UNITED STATES BANKRUPTCY COURT

MIDDLE DISTRICT OF FLORIDA

ORLANDO DIVISION

In Re. Homemakers Real Estate, LLC §
§
§
Debtor(s) §

Case No. 25-05570

☐ Jointly Administered

# Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2026

Petition Date: 09/02/2025

Months Pending: 11

Industry Classification: 5 3 1 1

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Lara Roeske Fernandez, Chapter 11 Trustee
Signature of Responsible Party

09/30/2026
Date

Lara Roeske Fernandez, Chapter 11 Trustee
Printed Name of Responsible Party

101 E. Kennedy Blvd., Suite 2700, Tampa, FL 33602
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $0 | |
| b. | Total receipts (net of transfers between accounts) | $73,790 | $73,790 |
| c. | Total disbursements (net of transfers between accounts) | $48,082 | $48,082 |
| d. | Cash balance end of month (a+b-c) | $25,708 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $48,082 | $48,082 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $73,790 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $73,790 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $48,082 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $25,708 | $25,708 |

Debtor's Name Homemakers Real Estate, LLC    Case No. 25-05570

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | Question | Yes | No | N/A | |
|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | ○ | ● | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | ○ | ● | | |
| c. | Were any payments made to or on behalf of insiders? | ○ | ● | | |
| d. | Are you current on postpetition tax return filings? | ● | ○ | | |
| e. | Are you current on postpetition estimated tax payments? | ● | ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | ● | ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | ○ | ● | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | ○ | ○ | ● | |
| i. | Do you have: Worker's compensation insurance? | ● | ○ | | |
| | If yes, are your premiums current? | ○ | ○ | ● | (if no, see Instructions) |
| | Casualty/property insurance? | ● | ○ | | |
| | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| | General liability insurance? | ● | ○ | | |
| | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | ○ | ● | | |
| k. | Has a disclosure statement been filed with the court? | ○ | ● | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | ● | ○ | | |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Lara Roeske Fernandez | Lara Roeske Fernandez, Chapter 11 Trustee |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chapter 11 Trustee of Homemakers Real Estate, LLC | 09/30/2026 |
| Title | Date |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

Beachside VACATION RENTALS

**Owner Statement**
June 2026

Generated on: Jul 7, 2026

**Beachside VR LLC**
116 N Orlando Ave, Cocoa Beach,
Florida, 32931
+1 3213820316

**Alison Pitkanen**

+1 407-257-1418

**Summary**

| Category | Monthly amount |
|---|---|
| **Initial balance** | **$0.00** |
| Rental Income | $70,279.28 |
| Electricity | -$1,741.26 |
| Management Fee | -$14,055.87 |
| Other / Misc | -$26,736.85 |
| Pest Control | -$165.00 |
| Repairs And Maintenance | -$2,355.17 |
| Supplies And Purchases | -$753.98 |
| Water & Septic | -$2,159.38 |
| **Ending balance** | **$22,311.76** |
| **Payment due to owner** | **$22,311.76** |

Beachside VACATION RENTALS

**Owner Statement**
June 2026

Generated on: Jul 7, 2026

**CC-103*** 6 reservations

| Date | Description | Category | Receipt | Amount |
| --- | --- | --- | --- | --- |
| **Roberta Bennett (Jun 5 - Jun 7, 2026) - 2 nights** | | | | |
| Jun 6, 2026 | Rental payment for EXP-DlEnja6L | Rental Income | | $161.29 |
| Jun 6, 2026 | PMC commission | Management Fee | | -$32.26 |
| | | | | **$129.03** |
| **David Duthil (Jun 12 - Jun 14, 2026) - 2 nights** | | | | |
| Jun 13, 2026 | Rental payment for HA-Gb3cwEM | Rental Income | | $305.26 |
| Jun 13, 2026 | PMC commission | Management Fee | | -$61.05 |
| | | | | **$244.21** |
| **Lindsay Havens (Jun 14 - Jun 19, 2026) - 5 nights** | | | | |
| Jun 18, 2026 | Rental payment for HMWBM3PYSR | Rental Income | | $575.07 |
| Jun 18, 2026 | PMC commission | Management Fee | | -$115.01 |
| | | | | **$460.06** |
| **Alberto Reytor (Jun 19 - Jun 21, 2026) - 2 nights** | | | | |
| Jun 20, 2026 | Rental payment for BC-rNp9qBKp6 | Rental Income | | $147.14 |
| Jun 20, 2026 | PMC commission | Management Fee | | -$29.43 |
| | | | | **$117.71** |
| **Ashley Harvey (Jun 22 - Jun 26, 2026) - 4 nights** | | | | |
| Jun 25, 2026 | Rental payment for BC-EPyPZ2G4 | Rental Income | | $433.38 |
| Jun 25, 2026 | PMC commission | Management Fee | | -$86.68 |
| | | | | **$346.70** |
| **Brian Mansfield (Jun 26 - Jul 5, 2026) - 9 nights** | | | | |
| Jun 30, 2026 | Rental payment for EXP-DbRnmx5W | Rental Income | | $559.05 |
| Jun 30, 2026 | PMC commission | Management Fee | | -$111.81 |
| | | | | **$447.24** |
| **Property expenses** | | | | |
| Jun 3, 2026 | MINOAN - Purchase from MINOAN \| Address: GETBALANCE.CO, CA, US \| **0686 - Accent chair replacement | Supplies And Purchases | | -$264.43 |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| Jun 23, 2026 | Reported bathroom sink not draining, maintenance determined pop up valve not working properly, repaired as need to resolve issue. | Repairs And Maintenance | | -$30.00 |
| | | | | **-$1,499.34** |
| **Property income:** | | | | **$245.61** |

Beachside VACATION RENTALS

**Owner Statement**
June 2026

Generated on: Jul 7, 2026

**CC-104**

6 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Joanne Laurin (Jun 5 - Jun 6, 2026) - 1 night** | | | | |
| Jun 5, 2026 | Rental payment for GY-BMyrp29g | Rental Income | | $109.38 |
| Jun 5, 2026 | PMC commission | Management Fee | | -$21.88 |
| | | | | **$87.50** |
| **Hericson Camargo (Jun 6 - Jun 7, 2026) - 1 night** | | | | |
| Jun 6, 2026 | Rental payment for EXP-gxNm60nZ | Rental Income | | $81.46 |
| Jun 6, 2026 | PMC commission | Management Fee | | -$16.30 |
| | | | | **$65.16** |
| **Juan Mendoza (Jun 7 - Jun 21, 2026) - 14 nights** | | | | |
| Jun 20, 2026 | Rental payment for HA-34D9jY0 | Rental Income | | $1,605.30 |
| Jun 20, 2026 | PMC commission | Management Fee | | -$321.06 |
| | | | | **$1,284.24** |
| **Lisa Vander Ploeg (Jun 23 - Jun 25, 2026) - 2 nights** | | | | |
| Jun 24, 2026 | Rental payment for EXP-rV9PPoL6 | Rental Income | | $197.12 |
| Jun 24, 2026 | PMC commission | Management Fee | | -$39.42 |
| | | | | **$157.70** |
| **Cody Murtaugh (Jun 25 - Jun 26, 2026) - 1 night** | | | | |
| Jun 25, 2026 | Rental payment for HMJ5QEXYNF | Rental Income | | $130.61 |
| Jun 25, 2026 | PMC commission | Management Fee | | -$26.12 |
| | | | | **$104.49** |
| **Melvin Whitehurst (Jun 26 - Jul 5, 2026) - 9 nights** | | | | |
| Jun 30, 2026 | Rental payment for EXP-Dqoq64zx | Rental Income | | $559.05 |
| Jun 30, 2026 | PMC commission | Management Fee | | -$111.81 |
| | | | | **$447.24** |
| **Property expenses** | | | | |
| Jun 2, 2026 | Reported shower door not operating properly. Maintenance remounted brackets to resolve issue. | Repairs And Maintenance | | -$30.00 |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| | | | | **-$1,234.91** |
| **Property income:** | | | | **$911.42** |

**CC-107*** 5 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **LORI SCHNEIDER (Jun 5 - Jun 7, 2026) - 2 nights** | | | | |
| Jun 6, 2026 | Rental payment for BC-1pWq7YQPj | Rental Income | | $304.62 |
| Jun 6, 2026 | PMC commission | Management Fee | | -$60.92 |
| | | | | **$243.70** |
| **Tara Wald (Jun 9 - Jun 16, 2026) - 7 nights** | | | | |
| Jun 15, 2026 | Rental payment for HMTPXQAJZD | Rental Income | | $1,069.97 |
| Jun 15, 2026 | PMC commission | Management Fee | | -$213.99 |
| | | | | **$855.98** |
| **Nicolai Slobodianiouk (Jun 18 - Jun 22, 2026) - 4 nights** | | | | |
| Jun 21, 2026 | Rental payment for BC-ynpvq9y0V | Rental Income | | $398.82 |
| Jun 21, 2026 | PMC commission | Management Fee | | -$79.77 |
| | | | | **$319.05** |
| **Devon Frazier-Smith (Jun 22 - Jun 27, 2026) - 5 nights** | | | | |
| Jun 26, 2026 | Rental payment for GY-e7pSJnP7 | Rental Income | | $742.25 |
| Jun 26, 2026 | PMC commission | Management Fee | | -$148.45 |
| | | | | **$593.80** |
| **Demond Sharpe (Jun 27 - Jun 29, 2026) - 2 nights** | | | | |
| Jun 28, 2026 | Rental payment for BC-XwwJvWqP8 | Rental Income | | $154.05 |
| Jun 28, 2026 | PMC commission | Management Fee | | -$30.82 |
| | | | | **$123.23** |
| **Property expenses** | | | | |
| Jun 2, 2026 | Reported: closet bifold door not working. Maintenance reinstalled operating hardware, remounted and adjusted as needed. | Repairs And Maintenance | | -$25.00 |
| Jun 4, 2026 | Amazon - Purchase from AMAZON MKTPL*BO7GW6273 \| Address: Amzn.com/bill, WA, US \| **0686 - Patio cushion replacement | Supplies And Purchases | | -$38.62 |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| Jun 8, 2026 | Reported both bathroom toilet seats loose. Maintenance replaced hinges on one from Beachside VR existing inventory and tightened and adjusted the second. | Repairs And Maintenance | | -$37.00 |
| Jun 23, 2026 | Reported entry door passage handle broken, maintenance repaired as needed and confirmed working properly. | Repairs And Maintenance | | -$30.00 |
| | | | | **-$1,335.53** |
| **Property income:** | | | | **$800.23** |

**CC-2-101** 3 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Nataly Marin (Jun 2 - Jun 10, 2026) - 8 nights** | | | | |
| Jun 9, 2026 | Rental payment for HMBSKF92YH | Rental Income | | $859.56 |
| Jun 9, 2026 | PMC commission | Management Fee | | -$171.91 |
| | | | | **$687.65** |
| **Calvin Caesar (Jun 21 - Jun 28, 2026) - 7 nights** | | | | |
| Jun 27, 2026 | Rental payment for HMP4DMR3AT | Rental Income | | $684.08 |
| Jun 27, 2026 | PMC commission | Management Fee | | -$136.81 |
| | | | | **$547.27** |
| **Michael Torres (Jun 29 - Jul 2, 2026) - 3 nights** | | | | |
| Jun 30, 2026 | Rental payment for BC-kVRR7oQxr | Rental Income | | $147.39 |
| Jun 30, 2026 | PMC commission | Management Fee | | -$29.48 |
| | | | | **$117.91** |
| **Property expenses** | | | | |
| Jun 5, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water Bill | Water & Septic | | -$50.66 |
| Jun 8, 2026 | Reported A/C not working and insects in unit. Maintenance cleared drain line, applied solution, confirmed A/C working, and sprayed exterior entry points of unit with insecticide. | Repairs And Maintenance | | -$50.00 |
| Jun 15, 2026 | CRITTER RIDDERS - Purchase from CRITTER RIDDERS \| Address: WWW.FACEBOOK., FL, US \| **3284 - Pest control services | Pest Control | | -$50.00 |
| Jun 15, 2026 | CRITTER RIDDERS - Purchase from CRITTER RIDDERS \| Address: WWW.FACEBOOK., FL, US \| **3284 - Pest control services | Pest Control | | -$35.00 |
| Jun 16, 2026 | Reported A/C not cooling. Maintenance found coils frozen. Defrosted and cleared drain line and applied solution. | Repairs And Maintenance | | -$60.00 |
| Jun 17, 2026 | LEAF AIR & HEAT - CH_3TJKRXEC 3216107095, PXY LEAF AIR HEAT - Maintenance services | Repairs And Maintenance | | -$105.00 |
| Jun 23, 2026 | Reported items resolved by maintenance: check alarm for proper operation, clear a/c drain line and apply cleaning solution, spray exterior area and entry points for insects. | Repairs And Maintenance | | -$50.00 |
| Jun 24, 2026 | Walmart - Purchase from WALMART.COM \| Address: 800-925-6278, AR, US \| **5599 - Coffee maker needed in unit | Supplies And Purchases | | -$39.01 |
| Jun 26, 2026 | FPL Bills | Electricity | | -$218.06 |
| Jun 29, 2026 | Reported closet bi-fold door not operating properly, maintenance adjusted as needed to resolve issue. | Repairs And Maintenance | | -$20.00 |
| | | | | **-$677.73** |
| **Property income:** | | | | **$675.10** |

Beachside VACATION RENTALS

**Owner Statement**
June 2026

Generated on: Jul 7, 2026

**CC-2-102***

2 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Robert Rawls (Jun 2 - Jun 16, 2026) - 14 nights** | | | | |
| Jun 15, 2026 | Rental payment for HA-gsva2ZY | Rental Income | | $1,591.29 |
| Jun 15, 2026 | PMC commission | Management Fee | | -$318.25 |
| | | | | **$1,273.04** |
| **Robert Rawls (Jun 16 - Jun 25, 2026) - 9 nights** | | | | |
| Jun 24, 2026 | Rental payment for GY-TqcNdgnE | Rental Income | | $1,202.32 |
| Jun 24, 2026 | PMC commission | Management Fee | | -$240.46 |
| | | | | **$961.86** |
| **Property expenses** | | | | |
| Jun 1, 2026 | Ace Hardware - Purchase from ACE HARDWARE OF MERRITT \| Address: MERRITT ISLAN, FL, US \| **4775 - Toilet fill valves | Repairs And Maintenance | | -$44.91 |
| Jun 2, 2026 | Reported issues resolved by maintenance: tighten and secure barstool and kitchen bench seat fasteners, replace 3 bulbs from BSVR existing inventory. | Repairs And Maintenance | | -$57.00 |
| Jun 4, 2026 | CRITTER RIDDERS - Purchase from CRITTER RIDDERS \| Address: WWW.FACEBOOK., FL, US \| **3284 - Pest control services | Pest Control | | -$45.00 |
| Jun 5, 2026 | Cape - 73011006156 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - Beacon Management payment | Other / Misc | | -$721.21 |
| Jun 5, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water Bill | Water & Septic | | -$62.09 |
| Jun 20, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **0686 - Bug spray | Supplies And Purchases | | -$18.55 |
| | | | | **-$948.76** |
| **Property income:** | | | | **$1,286.14** |

Beachside VACATION RENTALS

Owner Statement
June 2026

Generated on: Jul 7, 2026

**CC-202** 8 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Gianluca Favero (Jun 3 - Jun 6, 2026) - 3 nights** | | | | |
| Jun 5, 2026 | Rental payment for BC-RBE0l8QXK | Rental Income | | $300.96 |
| Jun 5, 2026 | PMC commission | Management Fee | | -$60.19 |
| | | | | **$240.77** |
| **Gianluca Favero (Jun 6 - Jun 9, 2026) - 3 nights** | | | | |
| Jun 8, 2026 | Rental payment for GY-4FuhHLUm | Rental Income | | $306.56 |
| Jun 8, 2026 | PMC commission | Management Fee | | -$61.31 |
| | | | | **$245.25** |
| **Samantha Finegan (Jun 12 - Jun 14, 2026) - 2 nights** | | | | |
| Jun 13, 2026 | Rental payment for EXP-M5BwBzjb | Rental Income | | $164.18 |
| Jun 13, 2026 | PMC commission | Management Fee | | -$32.84 |
| | | | | **$131.34** |
| **Kristian Beadle (Jun 16 - Jun 18, 2026) - 2 nights** | | | | |
| Jun 17, 2026 | Rental payment for HP-35CFDSSRNC5W-K5JYR | Rental Income | | $200.44 |
| Jun 17, 2026 | PMC commission | Management Fee | | -$40.09 |
| | | | | **$160.35** |
| **Melissa Wilson (Jun 18 - Jun 26, 2026) - 8 nights** | | | | |
| Jun 25, 2026 | Rental payment for HMD8BC8BKW | Rental Income | | $962.09 |
| Jun 25, 2026 | PMC commission | Management Fee | | -$192.42 |
| | | | | **$769.67** |
| **Emily Taylor (Jun 26 - Jun 28, 2026) - 2 nights** | | | | |
| Jun 27, 2026 | Rental payment for BC-L25lNwp2W | Rental Income | | $257.18 |
| Jun 27, 2026 | PMC commission | Management Fee | | -$51.44 |
| | | | | **$205.74** |
| **ROBERT BROWN (Jun 28 - Jun 29, 2026) - 1 night** | | | | |
| Jun 28, 2026 | Rental payment for BC-vg8YKx6Mg | Rental Income | | $96.41 |
| Jun 28, 2026 | PMC commission | Management Fee | | -$19.28 |
| | | | | **$77.13** |
| **Nicole Comer (Jun 29 - Jul 3, 2026) - 4 nights** | | | | |
| Jun 30, 2026 | Rental payment for EXP-DY492ApO | Rental Income | | $125.61 |
| Jun 30, 2026 | PMC commission | Management Fee | | -$25.12 |
| | | | | **$100.49** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| Jun 30, 2026 | Reported TV not working, maintenance performed factory reset and connected to existing account information. | Repairs And Maintenance | | -$25.00 |
| | | | | **-$1,229.91** |

| | |
|---|---|
| **Property income:** | **$700.83** |

Beachside VACATION RENTALS

Owner Statement
June 2026

Generated on: Jul 7, 2026

**CC-203** 7 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **David Baker (Jun 1 - Jun 5, 2026) - 4 nights** | | | | |
| Jun 4, 2026 | Rental payment for HMW355JNKQ | Rental Income | | $412.32 |
| Jun 4, 2026 | PMC commission | Management Fee | | -$82.46 |
| | | | | **$329.86** |
| **Peter Zajac (Jun 6 - Jun 7, 2026) - 1 night** | | | | |
| Jun 6, 2026 | Rental payment for HMSCAKQSZS | Rental Income | | $79.22 |
| Jun 6, 2026 | PMC commission | Management Fee | | -$15.84 |
| | | | | **$63.38** |
| **Jennie Farshchian (Jun 11 - Jun 13, 2026) - 2 nights** | | | | |
| Jun 12, 2026 | Rental payment for EXP-DY4jWmRn | Rental Income | | $171.28 |
| Jun 12, 2026 | PMC commission | Management Fee | | -$34.26 |
| | | | | **$137.02** |
| **Carrie Judd (Jun 13 - Jun 20, 2026) - 7 nights** | | | | |
| Jun 19, 2026 | Rental payment for BC-lYyE283z7 | Rental Income | | $515.33 |
| Jun 19, 2026 | PMC commission | Management Fee | | -$103.07 |
| | | | | **$412.26** |
| **corey Bellamy (Jun 20 - Jun 21, 2026) - 1 night** | | | | |
| Jun 20, 2026 | Rental payment for BC-6vgxAqRE9 | Rental Income | | $52.56 |
| Jun 20, 2026 | PMC commission | Management Fee | | -$10.51 |
| | | | | **$42.05** |
| **Melissa Stasio (Jun 21 - Jun 26, 2026) - 5 nights** | | | | |
| Jun 25, 2026 | Rental payment for HA-MW9iyMR | Rental Income | | $696.63 |
| Jun 25, 2026 | PMC commission | Management Fee | | -$139.32 |
| | | | | **$557.31** |
| **Brian Harrison (Jun 26 - Jul 5, 2026) - 9 nights** | | | | |
| Jun 30, 2026 | Rental payment for EXP-MA2e6L3j | Rental Income | | $559.05 |
| Jun 30, 2026 | PMC commission | Management Fee | | -$111.81 |
| | | | | **$447.24** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| Jun 8, 2026 | Reported: closet shelf loose and bulb out. Maintenance remounted shelf bracket and replaced bulb from BSVR existing inventory. | Repairs And Maintenance | | -$24.00 |
| Jun 27, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **3489 - FPL Bill | Electricity | | -$80.47 |
| | | | | **-$1,309.38** |
| **Property income:** | | | | **$679.74** |

**CC-205** 6 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Kurt Davis davis (Jun 5 - Jun 6, 2026) - 1 night** | | | | |
| Jun 5, 2026 | Rental payment for BC-pqpNYxvKQ | Rental Income | | $64.83 |
| Jun 5, 2026 | PMC commission | Management Fee | | -$12.97 |
| | | | | **$51.86** |
| **Chris Kinsey (Jun 6 - Jun 7, 2026) - 1 night** | | | | |
| Jun 6, 2026 | Rental payment for BC-wl17217B1 | Rental Income | | $69.81 |
| Jun 6, 2026 | PMC commission | Management Fee | | -$13.96 |
| | | | | **$55.85** |
| **Emanuel Pacheco (Jun 11 - Jun 14, 2026) - 3 nights** | | | | |
| Jun 13, 2026 | Rental payment for BC-JXwQmMlxo | Rental Income | | $339.10 |
| Jun 13, 2026 | PMC commission | Management Fee | | -$67.82 |
| | | | | **$271.28** |
| **Billy Jordan (Jun 14 - Jun 15, 2026) - 1 night** | | | | |
| Jun 14, 2026 | Rental payment for BC-gy56GQ1rZ | Rental Income | | $28.74 |
| Jun 14, 2026 | PMC commission | Management Fee | | -$5.75 |
| | | | | **$22.99** |
| **Eduardo Sanchez (Jun 15 - Jun 27, 2026) - 12 nights** | | | | |
| Jun 26, 2026 | Rental payment for BC-B2joO2y4Y | Rental Income | | $1,128.25 |
| Jun 26, 2026 | PMC commission | Management Fee | | -$225.65 |
| | | | | **$902.60** |
| **Chris Seaton (Jun 27 - Jul 3, 2026) - 6 nights** | | | | |
| Jun 30, 2026 | Rental payment for EXP-MeE34KBY | Rental Income | | $353.80 |
| Jun 30, 2026 | PMC commission | Management Fee | | -$70.76 |
| | | | | **$283.04** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| Jun 10, 2026 | Lowe's - Purchase from LOWES #02351* \| Address: INDIAN HARBOU, FL, US \| **4775 - Gallon behr ice sculpture paint, paint rollers, painters tape | Repairs And Maintenance | | -$81.79 |
| Jun 11, 2026 | Reported unit walls and baseboards in need of touch-up painting and damaged window frame. Maintenance painted baseboards, touched up walls as needed and repaired frame. | Repairs And Maintenance | | -$100.00 |
| Jun 12, 2026 | Ace Hardware - Purchase from ACE HANDIMAN HDWE \| Address: COCOA BEACH, FL, US \| **8901 - To fix baseboard around unit | Repairs And Maintenance | | -$8.12 |
| Jun 12, 2026 | COVERSANDALL., GA, US \| **0686 - Cape Crossing patio covers_replacements | Repairs And Maintenance | | -$168.46 |

| | | | | |
|---|---|---|---|---|
| Jun 17, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **8901 - Kick plate for dishwasher | Supplies And Purchases | | -$26.18 |
| Jun 27, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **3489 - FPL Bill | Electricity | | -$66.89 |
| | | | | **-$1,656.35** |
| **Property income:** | | | | **-$68.73** |

Beachside VACATION RENTALS

**Owner Statement**
June 2026

Generated on: Jul 7, 2026

**CC-206**

6 reservations

| Date | Description | Category | Receipt | Amount |
| --- | --- | --- | --- | --- |
| **Bridgette Moore (Jun 12 - Jun 13, 2026) - 1 night** | | | | |
| Jun 12, 2026 | Rental payment for HMRZECPK9C | Rental Income | | $113.71 |
| Jun 12, 2026 | PMC commission | Management Fee | | -$22.74 |
| | | | | **$90.97** |
| **Belinda Sunny (Jun 13 - Jun 14, 2026) - 1 night** | | | | |
| Jun 13, 2026 | Rental payment for BC-wAyZzyl7X | Rental Income | | $59.36 |
| Jun 13, 2026 | PMC commission | Management Fee | | -$11.87 |
| | | | | **$47.49** |
| **Peter Whitfield (Jun 15 - Jun 19, 2026) - 4 nights** | | | | |
| Jun 18, 2026 | Rental payment for BC-jk7A87zrz | Rental Income | | $638.62 |
| Jun 18, 2026 | PMC commission | Management Fee | | -$127.72 |
| | | | | **$510.90** |
| **Bruna Machado (Jun 20 - Jun 22, 2026) - 2 nights** | | | | |
| Jun 21, 2026 | Rental payment for BC-zExZxAzjY | Rental Income | | $253.54 |
| Jun 21, 2026 | PMC commission | Management Fee | | -$50.71 |
| | | | | **$202.83** |
| **Devon Smith (Jun 22 - Jun 27, 2026) - 5 nights** | | | | |
| Jun 26, 2026 | Rental payment for GY-fAhdZYB5 | Rental Income | | $1,334.09 |
| Jun 26, 2026 | PMC commission | Management Fee | | -$266.82 |
| | | | | **$1,067.27** |
| **Buffy Pitman (Jun 27 - Jun 29, 2026) - 2 nights** | | | | |
| Jun 28, 2026 | Rental payment for EXP-r2BO2Von | Rental Income | | $244.22 |
| Jun 28, 2026 | PMC commission | Management Fee | | -$48.85 |
| | | | | **$195.37** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| Jun 8, 2026 | Amazon - Purchase from AMAZON MKTPL*5L8FL3BG3 \| Address: Amzn.com/bill, WA, US \| **6111 - Drawer pulls | Repairs And Maintenance | | -$60.65 |
| Jun 19, 2026 | Reported toilet seat loose, maintenance removed, adjusted and tightened hinges, confirmed working properly. | Repairs And Maintenance | | -$15.00 |
| Jun 27, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **3489 - FPL Bill | Electricity | | -$72.51 |
| Jun 29, 2026 | Reported smart lock in need of new batteries, maintenance replaced from BSVR existing inventory. | Repairs And Maintenance | | -$8.00 |
| Jun 30, 2026 | Reported bathroom sink loose, maintenance purchased and replaced pop up drain valve and remounted as needed. | Repairs And Maintenance | | -$40.00 |

| | |
|---|---|
| | -$1,401.07 |
| **Property income:** | **$713.76** |

**CC-207** 5 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Richard Detherage (Jun 6 - Jun 7, 2026) - 1 night** | | | | |
| Jun 6, 2026 | Rental payment for BC-7w3n717ZB | Rental Income | | $111.88 |
| Jun 6, 2026 | PMC commission | Management Fee | | -$22.38 |
| | | | | **$89.50** |
| **Derek Loftis (Jun 9 - Jun 15, 2026) - 6 nights** | | | | |
| Jun 14, 2026 | Rental payment for HM2E9XRW8Y | Rental Income | | $877.57 |
| Jun 14, 2026 | PMC commission | Management Fee | | -$175.51 |
| | | | | **$702.06** |
| **Aranda Davidson (Jun 19 - Jun 21, 2026) - 2 nights** | | | | |
| Jun 20, 2026 | Rental payment for BC-lVrY4RDK7 | Rental Income | | $183.29 |
| Jun 20, 2026 | PMC commission | Management Fee | | -$36.66 |
| | | | | **$146.63** |
| **Christina Corry (Jun 22 - Jun 27, 2026) - 5 nights** | | | | |
| Jun 26, 2026 | Rental payment for GY-8fz7UXq2 | Rental Income | | $994.24 |
| Jun 26, 2026 | PMC commission | Management Fee | | -$198.85 |
| | | | | **$795.39** |
| **karen kinard (Jun 27 - Jun 29, 2026) - 2 nights** | | | | |
| Jun 28, 2026 | Rental payment for BC-vznzvngGm | Rental Income | | $234.43 |
| Jun 28, 2026 | PMC commission | Management Fee | | -$46.88 |
| | | | | **$187.55** |
| **Property expenses** | | | | |
| Jun 1, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **4775 - Replacement bifold door wheels | Repairs And Maintenance | | -$15.41 |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| Jun 21, 2026 | Reported bulb out, maintenance replaced from BSVR existing inventory | Repairs And Maintenance | | -$4.00 |
| Jun 27, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **2266 - FPL Bill | Electricity | | -$96.54 |
| | | | | **-$1,320.86** |
| **Property income:** | | | | **$600.27** |

Beachside VACATION RENTALS

**Owner Statement**
June 2026

Generated on: Jul 7, 2026

**CC-303** 6 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Jessica Guillette (Jun 5 - Jun 7, 2026) - 2 nights** | | | | |
| Jun 6, 2026 | Rental payment for EXP-M4BvoEv6 | Rental Income | | $206.01 |
| Jun 6, 2026 | PMC commission | Management Fee | | -$41.21 |
| | | | | **$164.80** |
| **Dre White (Jun 9 - Jun 12, 2026) - 3 nights** | | | | |
| Jun 11, 2026 | Rental payment for HMEHQEMD92 | Rental Income | | $357.74 |
| Jun 11, 2026 | PMC commission | Management Fee | | -$71.55 |
| | | | | **$286.19** |
| **GEMMA MORROW (Jun 12 - Jun 13, 2026) - 1 night** | | | | |
| Jun 12, 2026 | Rental payment for BC-VrmL22xy9 | Rental Income | | $88.94 |
| Jun 12, 2026 | PMC commission | Management Fee | | -$17.79 |
| | | | | **$71.15** |
| **Anthony Parker (Jun 13 - Jun 22, 2026) - 9 nights** | | | | |
| Jun 21, 2026 | Rental payment for BC-nXB72Y0np | Rental Income | | $830.48 |
| Jun 21, 2026 | PMC commission | Management Fee | | -$166.09 |
| | | | | **$664.39** |
| **Sara Pearson (Jun 22 - Jun 29, 2026) - 7 nights** | | | | |
| Jun 28, 2026 | Rental payment for HA-d0FNLhn | Rental Income | | $1,114.86 |
| Jun 28, 2026 | PMC commission | Management Fee | | -$222.97 |
| | | | | **$891.89** |
| **LaToya Hartsfield (Jun 29 - Jul 1, 2026) - 2 nights** | | | | |
| Jun 30, 2026 | Rental payment for HMBHXNZ3WW | Rental Income | | $199.56 |
| Jun 30, 2026 | PMC commission | Management Fee | | -$39.91 |
| | | | | **$159.65** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| Jun 27, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **5057 - FPL Bill | Electricity | | -$86.65 |
| | | | | **-$1,291.56** |
| **Property income:** | | | | **$946.51** |

Beachside VACATION RENTALS

**Owner Statement**
June 2026



**CC-305** 7 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Brian Huston (Jun 2 - Jun 9, 2026) - 7 nights** | | | | |
| Jun 8, 2026 | Rental payment for GY-rnSfZcdh | Rental Income | | $721.45 |
| Jun 8, 2026 | PMC commission | Management Fee | | -$144.29 |
| | | | | **$577.16** |
| **Nick Atwood (Jun 12 - Jun 19, 2026) - 7 nights** | | | | |
| Jun 18, 2026 | Rental payment for HM8YWNFFKB | Rental Income | | $965.63 |
| Jun 18, 2026 | PMC commission | Management Fee | | -$193.13 |
| | | | | **$772.50** |
| **KURT GEIGER (Jun 19 - Jun 21, 2026) - 2 nights** | | | | |
| Jun 20, 2026 | Rental payment for BC-RrL9EL070 | Rental Income | | $176.55 |
| Jun 20, 2026 | PMC commission | Management Fee | | -$35.31 |
| | | | | **$141.24** |
| **ERIN NEWLAND (Jun 21 - Jun 27, 2026) - 6 nights** | | | | |
| Jun 26, 2026 | Rental payment for BC-XRqZOO4r5 | Rental Income | | $791.10 |
| Jun 26, 2026 | PMC commission | Management Fee | | -$158.22 |
| | | | | **$632.88** |
| **Joyce Lance (Jun 27 - Jun 28, 2026) - 1 night** | | | | |
| Jun 27, 2026 | Rental payment for BC-2AO1jOKBj | Rental Income | | $97.03 |
| Jun 27, 2026 | PMC commission | Management Fee | | -$19.41 |
| | | | | **$77.62** |
| **ROBERT BROWN (Jun 28 - Jun 29, 2026) - 1 night** | | | | |
| Jun 28, 2026 | Rental payment for BC-r0mEyqWGk | Rental Income | | $96.41 |
| Jun 28, 2026 | PMC commission | Management Fee | | -$19.28 |
| | | | | **$77.13** |
| **Garry Cockrell (Jun 29 - Jul 3, 2026) - 4 nights** | | | | |
| Jun 30, 2026 | Rental payment for HP-N32T2SLWPGMV-R547E | Rental Income | | $243.40 |
| Jun 30, 2026 | PMC commission | Management Fee | | -$48.68 |
| | | | | **$194.72** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| Jun 10, 2026 | Reported chairs extensively stained, damaged and unrepairable. New chairs purchased and assembled, old ones removed and disposed of. | Repairs And Maintenance | | -$100.00 |
| Jun 19, 2026 | Reported smart lock not working, maintenance inspected and determined in need of new batteries, replaced from BSVR existing inventory | Repairs And Maintenance | | -$8.00 |
| | | | | **-$1,312.91** |

| | |
|---|---|
| **Property income:** | **$1,160.34** |

Beachside VACATION RENTALS

**Owner Statement**
June 2026



**CC-307** 6 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Shawn Zhu (May 31 - Jun 6, 2026) - 6 nights** | | | | |
| Jun 5, 2026 | Rental payment for HMXF9RC2RS | Rental Income | | $664.01 |
| Jun 5, 2026 | PMC commission | Management Fee | | -$132.80 |
| | | | | **$531.21** |
| **Kristine Gunn (Jun 7 - Jun 12, 2026) - 5 nights** | | | | |
| Jun 11, 2026 | Rental payment for EXP-DbRewA45 | Rental Income | | $825.99 |
| Jun 11, 2026 | PMC commission | Management Fee | | -$165.20 |
| | | | | **$660.79** |
| **Jenny Unfried (Jun 12 - Jun 15, 2026) - 3 nights** | | | | |
| Jun 14, 2026 | Rental payment for HMBQRPD82C | Rental Income | | $452.45 |
| Jun 14, 2026 | PMC commission | Management Fee | | -$90.49 |
| | | | | **$361.96** |
| **Sheree Wood (Jun 19 - Jun 20, 2026) - 1 night** | | | | |
| Jun 19, 2026 | Rental payment for EXP-DLx72w0o | Rental Income | | $108.49 |
| Jun 19, 2026 | PMC commission | Management Fee | | -$21.70 |
| | | | | **$86.79** |
| **Wendy Ireland (Jun 21 - Jun 28, 2026) - 7 nights** | | | | |
| Jun 27, 2026 | Rental payment for GY-izURiJnq | Rental Income | | $1,368.60 |
| Jun 27, 2026 | PMC commission | Management Fee | | -$273.72 |
| | | | | **$1,094.88** |
| **Daniel Esteban Galan Granados (Jun 28 - Jun 30, 2026) - 2 nights** | | | | |
| Jun 29, 2026 | Rental payment for BC-XAmr3l3jV | Rental Income | | $141.77 |
| Jun 29, 2026 | PMC commission | Management Fee | | -$28.36 |
| | | | | **$113.41** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| Jun 8, 2026 | Reported: smart lock battery is low. Maintenance replaced from BSVR existing inventory. | Repairs And Maintenance | | -$8.00 |
| Jun 19, 2026 | Reported smart lock batteries low, maintenance replaced from BSVR existing inventory | Repairs And Maintenance | | -$8.00 |
| Jun 27, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **5057 - FPL Bill | Electricity | | -$70.65 |
| | | | | **-$1,291.56** |
| **Property income:** | | | | **$1,557.48** |

Beachside VACATION RENTALS

**Owner Statement**
June 2026



**CC-402** 5 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Justin Comins (Jun 5 - Jun 9, 2026) - 4 nights** | | | | |
| Jun 8, 2026 | Rental payment for EXP-D1BmoQAQ | Rental Income | | $344.66 |
| Jun 8, 2026 | PMC commission | Management Fee | | -$68.93 |
| | | | | **$275.73** |
| **PABLO SANTANA (Jun 10 - Jun 14, 2026) - 4 nights** | | | | |
| Jun 13, 2026 | Rental payment for HVBM-M1778091816133-O443F | Rental Income | | $538.06 |
| Jun 13, 2026 | PMC commission | Management Fee | | -$107.61 |
| | | | | **$430.45** |
| **Daniel Perez (Jun 14 - Jun 20, 2026) - 6 nights** | | | | |
| Jun 19, 2026 | Rental payment for GY-hE42B82F | Rental Income | | $704.79 |
| Jun 19, 2026 | PMC commission | Management Fee | | -$140.96 |
| | | | | **$563.83** |
| **Clay Cobb (Jun 20 - Jun 27, 2026) - 7 nights** | | | | |
| Jun 26, 2026 | Rental payment for EXP-MW1WWBAb | Rental Income | | $1,226.46 |
| Jun 26, 2026 | PMC commission | Management Fee | | -$245.29 |
| | | | | **$981.17** |
| **Carrie Koens (Jun 27 - Jun 29, 2026) - 2 nights** | | | | |
| Jun 28, 2026 | Rental payment for BC-NkNBN7w56 | Rental Income | | $250.85 |
| Jun 28, 2026 | PMC commission | Management Fee | | -$50.17 |
| | | | | **$200.68** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| Jun 20, 2026 | Reported dishwasher not draining water, maintenance removed debris to resolve issue. | Repairs And Maintenance | | -$20.00 |
| Jun 27, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **5057 - FPL Bill | Electricity | | -$80.82 |
| | | | | **-$1,305.73** |
| **Property income:** | | | | **$1,146.13** |

Beachside VACATION RENTALS

**Owner Statement**
June 2026



**CC-404** 6 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Arjun Nandal (Jun 7 - Jun 12, 2026) - 5 nights** | | | | |
| Jun 11, 2026 | Rental payment for HMYE8RZYWX | Rental Income | | $568.84 |
| Jun 11, 2026 | PMC commission | Management Fee | | -$113.77 |
| | | | | **$455.07** |
| **Omid Ahmadi (Jun 15 - Jun 18, 2026) - 3 nights** | | | | |
| Jun 17, 2026 | Rental payment for HMS5XEDRDF | Rental Income | | $347.70 |
| Jun 17, 2026 | PMC commission | Management Fee | | -$69.54 |
| | | | | **$278.16** |
| **Amber Robinson (Jun 18 - Jun 19, 2026) - 1 night** | | | | |
| Jun 18, 2026 | Rental payment for HM4W8F5AKF | Rental Income | | $102.99 |
| Jun 18, 2026 | PMC commission | Management Fee | | -$20.60 |
| | | | | **$82.39** |
| **Rachel Reed (Jun 19 - Jun 22, 2026) - 3 nights** | | | | |
| Jun 21, 2026 | Rental payment for GY-XuDm7hXK | Rental Income | | $611.70 |
| Jun 21, 2026 | PMC commission | Management Fee | | -$122.34 |
| | | | | **$489.36** |
| **Barbara Harris (Jun 23 - Jun 26, 2026) - 3 nights** | | | | |
| Jun 25, 2026 | Rental payment for EXP-gPe0akpb | Rental Income | | $331.87 |
| Jun 25, 2026 | PMC commission | Management Fee | | -$66.38 |
| | | | | **$265.49** |
| **Julie Sutherland (Jun 26 - Jun 29, 2026) - 3 nights** | | | | |
| Jun 28, 2026 | Rental payment for GY-cVMHND45 | Rental Income | | $615.81 |
| Jun 28, 2026 | PMC commission | Management Fee | | -$123.16 |
| | | | | **$492.65** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management Payment | Other / Misc | | -$1,204.91 |
| Jun 17, 2026 | Reported insects in unit maintenance, sprayed interior areas with insecticide and cleared visible existing pests | Repairs And Maintenance | | -$35.00 |
| Jun 23, 2026 | Reported entry door sweep loose, maintenance repositioned and fastened as needed | Repairs And Maintenance | | -$25.00 |
| | | | | **-$1,264.91** |
| **Property income:** | | | | **$798.21** |

**CC-407** 6 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Dr Tanya Phillip Yalley Phd Hacker (Jun 5 - Jun 8, 2026) - 3 nights** | | | | |
| Jun 7, 2026 | Rental payment for HMFH5E8CEY | Rental Income | | $356.81 |
| Jun 7, 2026 | PMC commission | Management Fee | | -$71.36 |
| | | | | **$285.45** |
| **NOEL MUSCUTT (Jun 11 - Jun 13, 2026) - 2 nights** | | | | |
| Jun 12, 2026 | Rental payment for HVBM-M1767482499042-UIC6W | Rental Income | | $333.94 |
| Jun 12, 2026 | PMC commission | Management Fee | | -$66.79 |
| | | | | **$267.15** |
| **Mayding Rosas (Jun 13 - Jun 15, 2026) - 2 nights** | | | | |
| Jun 14, 2026 | Rental payment for GY-YDg2jaxp | Rental Income | | $213.82 |
| Jun 14, 2026 | PMC commission | Management Fee | | -$42.76 |
| | | | | **$171.06** |
| **Jacob Lachapelle (Jun 16 - Jun 18, 2026) - 2 nights** | | | | |
| Jun 17, 2026 | Rental payment for EXP-DqYPo1Kz | Rental Income | | $177.07 |
| Jun 17, 2026 | PMC commission | Management Fee | | -$35.42 |
| | | | | **$141.65** |
| **Catherine Hodges (Jun 18 - Jun 21, 2026) - 3 nights** | | | | |
| Jun 20, 2026 | Rental payment for HA-LJ0neJJ | Rental Income | | $499.58 |
| Jun 20, 2026 | PMC commission | Management Fee | | -$99.92 |
| | | | | **$399.66** |
| **Lisa Davis Floda (Jun 21 - Jun 28, 2026) - 7 nights** | | | | |
| Jun 27, 2026 | Rental payment for HMXZHJ3NFZ | Rental Income | | $1,153.05 |
| Jun 27, 2026 | PMC commission | Management Fee | | -$230.61 |
| | | | | **$922.44** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| Jun 27, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **6111 - FPL Bill | Electricity | | -$71.15 |
| | | | | **-$1,276.06** |
| **Property income:** | | | | **$911.35** |

Beachside VACATION RENTALS

**Owner Statement**
June 2026



**CC-5-101*** 5 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Lee Kushner (Jun 1 - Jun 6, 2026) - 5 nights** | | | | |
| Jun 5, 2026 | Rental payment for BC-y5VYnP61P | Rental Income | | $573.46 |
| Jun 5, 2026 | PMC commission | Management Fee | | -$114.69 |
| | | | | **$458.77** |
| **Nicholas Gonzalez (Jun 6 - Jun 7, 2026) - 1 night** | | | | |
| Jun 6, 2026 | Rental payment for GY-aBiCPwWy | Rental Income | | $112.51 |
| Jun 6, 2026 | PMC commission | Management Fee | | -$22.50 |
| | | | | **$90.01** |
| **Nicholas Gonzalez (Jun 7 - Jun 14, 2026) - 7 nights** | | | | |
| Jun 13, 2026 | Rental payment for HMP4TMEEYA | Rental Income | | $1,032.96 |
| Jun 13, 2026 | PMC commission | Management Fee | | -$206.59 |
| | | | | **$826.37** |
| **Sharon Verner USSSA (Jun 20 - Jun 27, 2026) - 7 nights** | | | | |
| Jun 26, 2026 | Rental payment for GY-QmVvxVF3 | Rental Income | | $1,266.15 |
| Jun 26, 2026 | PMC commission | Management Fee | | -$253.23 |
| | | | | **$1,012.92** |
| **Joshua Shumway (Jun 27 - Jun 29, 2026) - 2 nights** | | | | |
| Jun 28, 2026 | Rental payment for EXP-D9BKjOdB | Rental Income | | $218.58 |
| Jun 28, 2026 | PMC commission | Management Fee | | -$43.71 |
| | | | | **$174.87** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - Beacon Management payment | Other / Misc | 📄 | -$721.21 |
| Jun 5, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water Bill | Water & Septic | 📄 | -$1,477.30 |
| Jun 14, 2026 | Reported master shower slow to drain and shower curtain in guest bath in need of replacement. Maintenance removed debris and ran snake through drain to clear and replaced curtain from BSVR existing inventory. | Repairs And Maintenance | | -$50.00 |
| Jun 16, 2026 | CRITTER RIDDERS - Purchase from CRITTER RIDDERS \| Address: WWW.FACEBOOK., FL, US \| **3284 - Pest control services | Pest Control | 📄 | -$35.00 |
| | | | | **-$2,283.51** |
| **Property income:** | | | | **$279.43** |

Beachside VACATION RENTALS

**Owner Statement**
June 2026



**CC-5-103** 6 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Katie O'Brien (Jun 5 - Jun 7, 2026) - 2 nights** | | | | |
| Jun 6, 2026 | Rental payment for HM4KT2WSAE | Rental Income | | $187.28 |
| Jun 6, 2026 | PMC commission | Management Fee | | -$37.46 |
| | | | | **$149.82** |
| **Rachelle Lay-Vassa (Jun 7 - Jun 13, 2026) - 6 nights** | | | | |
| Jun 12, 2026 | Rental payment for BC-lmZ0nR945 | Rental Income | | $1,012.83 |
| Jun 12, 2026 | PMC commission | Management Fee | | -$202.57 |
| | | | | **$810.26** |
| **Eric West (Jun 13 - Jun 15, 2026) - 2 nights** | | | | |
| Jun 14, 2026 | Rental payment for EXP-gZq2A1Vq | Rental Income | | $56.45 |
| Jun 14, 2026 | PMC commission | Management Fee | | -$11.29 |
| | | | | **$45.16** |
| **Michael Torres (Jun 15 - Jun 19, 2026) - 4 nights** | | | | |
| Jun 18, 2026 | Rental payment for BC-09MM8E63 | Rental Income | | $354.13 |
| Jun 18, 2026 | PMC commission | Management Fee | | -$70.83 |
| | | | | **$283.30** |
| **Joshua Rose USSSA (Jun 20 - Jun 27, 2026) - 7 nights** | | | | |
| Jun 26, 2026 | Rental payment for GY-VAFXDGPr | Rental Income | | $1,266.15 |
| Jun 26, 2026 | PMC commission | Management Fee | | -$253.23 |
| | | | | **$1,012.92** |
| **Chris Weldon (Jun 27 - Jul 3, 2026) - 6 nights** | | | | |
| Jun 30, 2026 | Rental payment for EXP-rJw8nbOp | Rental Income | | $372.30 |
| Jun 30, 2026 | PMC commission | Management Fee | | -$74.46 |
| | | | | **$297.84** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - Beacon Management payment | Other / Misc | 🗎 | -$721.21 |
| Jun 5, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water Bill | Water & Septic | 🗎 | -$62.09 |
| Jun 8, 2026 | Reported downstairs TV not working. Maintenance inspected and determined to be defective. Purchased new TV, mount, installed and programmed. | Repairs And Maintenance | | -$100.00 |
| Jun 9, 2026 | ACE HANDIMAN - Purchase from ACE HANDIMAN \| Address: CAPE CANAVERA, FL, US \| **4775 - Fridge water filter | Supplies And Purchases | 🗎 | -$36.37 |
| Jun 9, 2026 | Target - Purchase from TARGET T-1053 \| Address: MERRITT ISLAN, FL, US \| **4775 - 43 inch roku tv | Supplies And Purchases | 🗎 | -$203.29 |
| Jun 9, 2026 | Target - Purchase from TARGET T-1053 \| Address: MERRITT ISLAN, FL, US \| **4775 - | Supplies And Purchases | 🗎 | -$53.49 |

| | | | | |
|---|---|---|---|---|
| | Full motion tv mount | | | |
| Jun 20, 2026 | Reported multiple bulbs out. Maintenance replaced two bulbs from BSVR existing inventory. | Repairs And Maintenance | | -$8.00 |
| Jun 27, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **3807 - FPL Bill | Electricity | | -$114.23 |
| | | | | **-$1,298.68** |
| **Property income:** | | | | **$1,300.62** |

Beachside VACATION RENTALS

**Owner Statement**
June 2026



**CC-503** 5 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Hyunjoo Moon (Jun 5 - Jun 7, 2026) - 2 nights** | | | | |
| Jun 6, 2026 | Rental payment for GY-iumq8dft | Rental Income | | $286.73 |
| Jun 6, 2026 | PMC commission | Management Fee | | -$57.35 |
| | | | | **$229.38** |
| **Christopher Hitchner (Jun 10 - Jun 16, 2026) - 6 nights** | | | | |
| Jun 15, 2026 | Rental payment for HM5B5W4AKA | Rental Income | | $733.10 |
| Jun 15, 2026 | PMC commission | Management Fee | | -$146.62 |
| | | | | **$586.48** |
| **ziyu Wu (Jun 17 - Jun 20, 2026) - 3 nights** | | | | |
| Jun 19, 2026 | Rental payment for BC-MKJvm2ojm | Rental Income | | $422.37 |
| Jun 19, 2026 | PMC commission | Management Fee | | -$84.48 |
| | | | | **$337.89** |
| **Terry James Weldon (Jun 20 - Jun 27, 2026) - 7 nights** | | | | |
| Jun 26, 2026 | Rental payment for HMJR9Y4YJE | Rental Income | | $1,242.76 |
| Jun 26, 2026 | PMC commission | Management Fee | | -$248.55 |
| | | | | **$994.21** |
| **Rachel Vandenplas (Jun 27 - Jun 30, 2026) - 3 nights** | | | | |
| Jun 29, 2026 | Rental payment for HMDNYAX2R8 | Rental Income | | $454.89 |
| Jun 29, 2026 | PMC commission | Management Fee | | -$90.98 |
| | | | | **$363.91** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| Jun 17, 2026 | Reported stove not working properly and cabinet toe kick off. Maintenance inspected and confirmed stove working properly and reattached toe kick as needed. | Repairs And Maintenance | | -$20.00 |
| Jun 27, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **6111 - FPL Bill | Electricity | | -$68.46 |
| | | | | **-$1,293.37** |
| **Property income:** | | | | **$1,218.50** |

Beachside VACATION RENTALS

**Owner Statement**
June 2026

Generated on: Jul 7, 2026

**CC-504** 6 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Eduardo Sanchez (Jun 8 - Jun 13, 2026) - 5 nights** | | | | |
| Jun 12, 2026 | Rental payment for BC-YEGWnRYnA | Rental Income | | $592.69 |
| Jun 12, 2026 | PMC commission | Management Fee | | -$118.54 |
| | | | | **$474.15** |
| **BRETT GETMAN (Jun 13 - Jun 14, 2026) - 1 night** | | | | |
| Jun 13, 2026 | Rental payment for GY-XkVQM9D3 | Rental Income | | $101.80 |
| Jun 13, 2026 | PMC commission | Management Fee | | -$20.36 |
| | | | | **$81.44** |
| **XUE CHAO CAI (Jun 14 - Jun 20, 2026) - 6 nights** | | | | |
| Jun 19, 2026 | Rental payment for BC-qX4V3gW1D | Rental Income | | $868.45 |
| Jun 19, 2026 | PMC commission | Management Fee | | -$173.69 |
| | | | | **$694.76** |
| **christopher adams (Jun 20 - Jun 21, 2026) - 1 night** | | | | |
| Jun 20, 2026 | Rental payment for EXP-gZqBBlkX | Rental Income | | $79.20 |
| Jun 20, 2026 | PMC commission | Management Fee | | -$15.84 |
| | | | | **$63.36** |
| **Marc Ridsell (Jun 22 - Jun 27, 2026) - 5 nights** | | | | |
| Jun 26, 2026 | Rental payment for BC-XR74gXYwv | Rental Income | | $1,083.71 |
| Jun 26, 2026 | PMC commission | Management Fee | | -$216.74 |
| | | | | **$866.97** |
| **Austin Cantrell (Jun 27 - Jul 3, 2026) - 6 nights** | | | | |
| Jun 30, 2026 | Rental payment for BC-DEyvwx916 | Rental Income | | $734.55 |
| Jun 30, 2026 | PMC commission | Management Fee | | -$146.91 |
| | | | | **$587.64** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| Jun 27, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **4775 - FPL Bill | Electricity | | -$63.07 |
| | | | | **-$1,267.98** |
| **Property income:** | | | | **$1,500.34** |

**CC-505** 6 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Eduardo Sanchez (Jun 8 - Jun 13, 2026) - 5 nights** | | | | |
| Jun 12, 2026 | Rental payment for BC-XDEL0RX0v | Rental Income | | $592.69 |
| Jun 12, 2026 | PMC commission | Management Fee | | -$118.54 |
| | | | | **$474.15** |
| **James Campo (Jun 13 - Jun 15, 2026) - 2 nights** | | | | |
| Jun 14, 2026 | Rental payment for EXP-rV9G0GNv | Rental Income | | $170.46 |
| Jun 14, 2026 | PMC commission | Management Fee | | -$34.10 |
| | | | | **$136.36** |
| **Amber Harrell (Jun 15 - Jun 19, 2026) - 4 nights** | | | | |
| Jun 18, 2026 | Rental payment for EXP-rV9Geml6 | Rental Income | | $300.58 |
| Jun 18, 2026 | PMC commission | Management Fee | | -$60.11 |
| | | | | **$240.47** |
| **Lindsay Sellars (Jun 19 - Jun 20, 2026) - 1 night** | | | | |
| Jun 19, 2026 | Rental payment for HMEJ5833RH | Rental Income | | $122.59 |
| Jun 19, 2026 | PMC commission | Management Fee | | -$24.52 |
| | | | | **$98.07** |
| **Ana Acuna (Jun 20 - Jun 21, 2026) - 1 night** | | | | |
| Jun 20, 2026 | Rental payment for BC-QXwjXrBW5 | Rental Income | | $74.89 |
| Jun 20, 2026 | PMC commission | Management Fee | | -$14.98 |
| | | | | **$59.91** |
| **Monica Howard (Jun 21 - Jun 28, 2026) - 7 nights** | | | | |
| Jun 27, 2026 | Rental payment for HMPB3WJ2H5 | Rental Income | | $1,106.22 |
| Jun 27, 2026 | PMC commission | Management Fee | | -$221.24 |
| | | | | **$884.98** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| Jun 27, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **4775 - FPL Bill | Electricity | | -$80.39 |
| | | | | **-$1,285.30** |
| **Property income:** | | | | **$608.64** |

Beachside VACATION RENTALS

**Owner Statement**
June 2026

Generated on: Jul 7, 2026

**CC-507** 10 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Jasmine Valle (Jun 6 - Jun 7, 2026) - 1 night** | | | | |
| Jun 6, 2026 | Rental payment for HMPSWFEAHS | Rental Income | | $83.79 |
| Jun 6, 2026 | PMC commission | Management Fee | | -$16.76 |
| | | | | **$67.03** |
| **Xiaoye Mao (Jun 7 - Jun 12, 2026) - 5 nights** | | | | |
| Jun 11, 2026 | Rental payment for GY-ZCbAC8yP | Rental Income | | $793.44 |
| Jun 11, 2026 | PMC commission | Management Fee | | -$158.69 |
| | | | | **$634.75** |
| **Michael Boychuk (Jun 12 - Jun 14, 2026) - 2 nights** | | | | |
| Jun 13, 2026 | Rental payment for HMHBRCE3QW | Rental Income | | $222.20 |
| Jun 13, 2026 | PMC commission | Management Fee | | -$44.44 |
| | | | | **$177.76** |
| **Brooke Dir (Jun 14 - Jun 18, 2026) - 4 nights** | | | | |
| Jun 17, 2026 | Rental payment for HMMJNBD8CB | Rental Income | | $534.58 |
| Jun 17, 2026 | PMC commission | Management Fee | | -$106.92 |
| | | | | **$427.66** |
| **Kamiyaka Tabb (Jun 18 - Jun 19, 2026) - 1 night** | | | | |
| Jun 18, 2026 | Rental payment for HMQ3BFSPJ2 | Rental Income | | $124.52 |
| Jun 18, 2026 | PMC commission | Management Fee | | -$24.90 |
| | | | | **$99.62** |
| **Frank Vining (Jun 19 - Jun 20, 2026) - 1 night** | | | | |
| Jun 19, 2026 | Rental payment for HMWHPCFMHN | Rental Income | | $136.69 |
| Jun 19, 2026 | PMC commission | Management Fee | | -$27.34 |
| | | | | **$109.35** |
| **Joseph Kelnhofer (Jun 20 - Jun 21, 2026) - 1 night** | | | | |
| Jun 20, 2026 | Rental payment for BC-AD4PV683z | Rental Income | | $89.98 |
| Jun 20, 2026 | PMC commission | Management Fee | | -$17.99 |
| | | | | **$71.99** |
| **Christopher Stone (Jun 21 - Jun 27, 2026) - 6 nights** | | | | |
| Jun 26, 2026 | Rental payment for HMY8BMSKTC | Rental Income | | $950.53 |
| Jun 26, 2026 | PMC commission | Management Fee | | -$190.09 |
| | | | | **$760.44** |
| **Shamika Nicole Little (Jun 27 - Jun 28, 2026) - 1 night** | | | | |
| Jun 27, 2026 | Rental payment for HME9RSAAAM | Rental Income | | $133.99 |
| Jun 27, 2026 | PMC commission | Management Fee | | -$26.80 |
| | | | | **$107.19** |
| **Elizabeth Borley (Jun 28 - Jul 3, 2026) - 5 nights** | | | | |
| Jun 30, 2026 | Rental payment for HMPANSCNW2 | Rental Income | | $429.99 |
| Jun 30, 2026 | PMC commission | Management Fee | | -$85.99 |
| | | | | **$344.00** |

| Property expenses | | | | |
|---|---|---|---|---|
| Jun 5, 2026 | Cape - 73011006156 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - Beacon Management payment | Other / Misc | | -$1,204.91 |
| Jun 14, 2026 | Reported smart lock not working. Maintenance inspected and determined to be defective. Installed and programmed new one from BSVR existing inventory. | Repairs And Maintenance | | -$150.00 |
| Jun 20, 2026 | Reported bedroom curtain not working, maintenance repaired operating mechanism. | Repairs And Maintenance | | -$15.00 |
| Jun 24, 2026 | Reported A/C not working, maintenance checked thermostat operation, cleared drain line, check float switch and confirmed working properly. | Repairs And Maintenance | | -$75.00 |
| Jun 27, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **6111 - FPL Bill | Electricity | | -$77.90 |
| | | | | **-$1,522.81** |
| **Property income:** | | | | **$1,276.98** |

**CC-7-101**

1 reservation

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Randal House (Nov 4 - Dec 31, 2026) - 422 nights** | | | | |
| Jun 30, 2026 | Rental payment for GY-idLsSUrm | Rental Income | | $3,108.00 |
| Jun 30, 2026 | PMC commission | Management Fee | | -$621.60 |
| | | | | **$2,486.40** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - Beacon Management payment | Other / Misc | | -$721.21 |
| Jun 5, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water Bill | Water & Septic | | -$326.22 |
| Jun 12, 2026 | Reported bedroom ceiling fan not working. Maintenance inspected and determined to be defective. Purchased and installed new one. | Repairs And Maintenance | | -$75.00 |
| Jun 13, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **8901 - Replace ceiling fan in bedroom | Repairs And Maintenance | | -$58.83 |
| Jun 27, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **3807 - FPL Bill | Electricity | | -$181.23 |
| | | | | **-$1,362.49** |
| **Property income:** | | | | **$1,123.91** |

**CC-7-103** 3 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Chanel Wagstaff (Jun 13 - Jun 14, 2026) - 1 night** | | | | |
| Jun 13, 2026 | Rental payment for BC-NKn5W5r0L | Rental Income | | $80.97 |
| Jun 13, 2026 | PMC commission | Management Fee | | -$16.20 |
| | | | | **$64.77** |
| **Eric Crumley USSSA (Jun 20 - Jun 27, 2026) - 7 nights** | | | | |
| Jun 26, 2026 | Rental payment for GY-TGtVsYPc | Rental Income | | $1,255.12 |
| Jun 26, 2026 | PMC commission | Management Fee | | -$251.02 |
| | | | | **$1,004.10** |
| **Paul Londono (Jun 27 - Jul 3, 2026) - 6 nights** | | | | |
| Jun 30, 2026 | Rental payment for GY-ZHSadbUt | Rental Income | | $507.04 |
| Jun 30, 2026 | PMC commission | Management Fee | | -$101.41 |
| | | | | **$405.63** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - Beacon Management payment | Other / Misc | | -$721.21 |
| Jun 5, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water Bill | Water & Septic | | -$62.09 |
| | | | | **-$783.30** |
| **Property income:** | | | | **$691.20** |

Beachside VACATION RENTALS

**Owner Statement**
June 2026

Generated on: Jul 7, 2026

**CC-8-101** 5 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Mallory Smith (Jun 5 - Jun 7, 2026) - 2 nights** | | | | |
| Jun 6, 2026 | Rental payment for EXP-gPeZ1Y3O | Rental Income | | $193.67 |
| Jun 6, 2026 | PMC commission | Management Fee | | -$38.73 |
| | | | | **$154.94** |
| **Angela Gomez (Jun 12 - Jun 14, 2026) - 2 nights** | | | | |
| Jun 13, 2026 | Rental payment for EXP-D9eEdz1K | Rental Income | | $138.67 |
| Jun 13, 2026 | PMC commission | Management Fee | | -$27.73 |
| | | | | **$110.94** |
| **Jason Schroader (Jun 18 - Jun 21, 2026) - 3 nights** | | | | |
| Jun 20, 2026 | Rental payment for EXP-roQxoJl2 | Rental Income | | $266.95 |
| Jun 20, 2026 | PMC commission | Management Fee | | -$53.39 |
| | | | | **$213.56** |
| **Rachel Kerns (Jun 21 - Jun 28, 2026) - 7 nights** | | | | |
| Jun 27, 2026 | Rental payment for GY-BqATLUyR | Rental Income | | $1,216.64 |
| Jun 27, 2026 | PMC commission | Management Fee | | -$243.33 |
| | | | | **$973.31** |
| **Donna Kowalczyk (Jun 28 - Jul 2, 2026) - 4 nights** | | | | |
| Jun 30, 2026 | Rental payment for EXP-MpBn3Yy1 | Rental Income | | $226.12 |
| Jun 30, 2026 | PMC commission | Management Fee | | -$45.22 |
| | | | | **$180.90** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - Beacon Management payment | Other / Misc | | -$721.21 |
| Jun 5, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water Bill | Water & Septic | | -$50.66 |
| Jun 18, 2026 | GoodCook Everyday Nonstick Steel Baking Sheet, 17 x 11-Inch, Gray, quantity: 2, orderId: 113-1749838-9185862 | Supplies And Purchases | | -$15.38 |
| Jun 24, 2026 | LEAF AIR & HEAT - CH_3TLST7EC 3216107095, PXY LEAF AIR HEAT - AC Service call | Repairs And Maintenance | | -$335.00 |
| Jun 26, 2026 | FPL Bill | Electricity | | -$149.42 |
| | | | | **-$1,271.67** |
| **Property income:** | | | | **$361.98** |

Beachside VACATION RENTALS

**Owner Statement**
June 2026



**CC-8-104** 1 reservation

| Date | Description | Category | Receipt | Amount |
| --- | --- | --- | --- | --- |
| **Mohammed Alshehri NCH (Jun 12 - Jul 11, 2026) - 29 nights** | | | | |
| Jun 30, 2026 | Rental payment for GY-kuGV2nX3 | Rental Income | | $2,589.68 |
| Jun 30, 2026 | PMC commission | Management Fee | | -$517.94 |
| | | | | **$2,071.74** |
| **Property expenses** | | | | |
| Jun 5, 2026 | Cape - 73011006156 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - Beacon Management payment | Other / Misc | | -$721.21 |
| Jun 5, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water Bill | Water & Septic | | -$68.27 |
| Jun 12, 2026 | Reported dishwasher not working. Plumber determined it to be defective. Purchased and installed new one. | Repairs And Maintenance | | -$175.00 |
| Jun 12, 2026 | Walmart - Purchase from WALMART.COM \| Address: 800-925-6278, AR, US \| **8531 Pots/Ovenmitts | Supplies And Purchases | | -$58.66 |
| Jun 27, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **3807 - FPL Bill | Electricity | | -$162.82 |
| | | | | **-$1,185.96** |
| **Property income:** | | | | **$885.78** |

P.O. Box 2648-R, Columbus, GA 31902

SYNOVUS®

## Statement of Account

Last statement: July 7, 2026
This statement: July 31, 2026
Total days in statement period: 25
[redacted]058-3 031 165
Page 1 of 1

Direct Inquiries to:
888-796-6887

HOMEMAKERS REAL ESTATE, LLC
TRUSTEE AS LARA FERNANDEZ
DEBTOR IN POSSESSION
101 E KENNEDY BLVD SUITE 2700
TAMPA FL 33602-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Pro Business Checking | [redacted]058-3 | $25,708.07 |

PINNACLE BANK (TN) DBA SYNOVUS BANK

### Pro Business Checking

Account Number [redacted]058-3

| | | | |
|---|---|---|---|
| Beginning balance | 0.00 | | |
| Deposits/Credits | 25,822.90 | Low balance | 0.00 |
| Withdrawals/Debits | 114.83 | Average balance | 10,446.60 |
| Ending balance | 25,708.07 | Average collected balance | 10,271.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 07-17 | Preauthorized Wd | SUPERIOR PRESS PRINT CHRG *1 on a Page Busin ess Checks*1*Pocket Traveler, 1 on a | 96.83 |
| 07-24 | Service Charge | DOMESTIC WIRE IN | 18.00 |

### Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 07-08 | Deposit | | 3,511.14 |
| 07-24 | Domestic Wire IN | CRESCENT SOUND LTD LLEY NATIONAL BANK 202607240011886 CRESCENT SOUND LTD | 22,311.76 |

### Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-08 | 3,511.14 | 07-17 | 3,414.31 | 07-24 | 25,708.07 |