UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

In Re. Homemakers Real Estate, LLC §
§
§
Debtor(s) §

Case No. 25-05570

☐ Jointly Administered

# Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2026

Petition Date: 09/02/2025

Months Pending: 12

Industry Classification: 5 3 1 1

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Lara Roeske Fernandez, Chapter 11 Trustee
Signature of Responsible Party

09/30/2026
Date

Lara Roeske Fernandez, Chapter 11 Trustee
Printed Name of Responsible Party

101 E. Kennedy Blvd., Suite 2700, Tampa, FL 33602
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Homemakers Real Estate, LLC | Case No. 25-05570

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $25,708 | |
| b. | Total receipts (net of transfers between accounts) | $84,716 | $158,506 |
| c. | Total disbursements (net of transfers between accounts) | $66,815 | $114,897 |
| d. | Cash balance end of month (a+b-c) | $43,609 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $66,815 | $114,897 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ◯ Market ◯ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $84,716 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $84,716 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $66,815 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $17,901 | $43,608 |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | | | |
|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ | No ● | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ | No ● | | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ | No ● | | |
| d. | Are you current on postpetition tax return filings? | Yes ● | No ○ | | |
| e. | Are you current on postpetition estimated tax payments? | Yes ● | No ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● | No ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ● | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ | No ○ | N/A ● | |
| i. | Do you have: Worker's compensation insurance? | Yes ● | No ○ | | |
| | If yes, are your premiums current? | Yes ○ | No ○ | N/A ● | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● | No ○ | | |
| | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ● | No ○ | | |
| | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ | No ● | | |
| k. | Has a disclosure statement been filed with the court? | Yes ○ | No ● | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● | No ○ | | |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Lara Roeske Fernandez
Signature of Responsible Party

Lara Roeske Fernandez, Chapter 11 Trustee
Printed Name of Responsible Party

Chapter 11 Trustee of Homemakers Real Estate, LLC
Title

09/30/2026
Date

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

PageThree

PageFour

Beachside VACATION RENTALS

**Owner Statement**
July 2026

Generated on: Sep 18, 2026

**Beachside VR LLC**
116 N Orlando Ave, Cocoa Beach,
Florida, 32931
+1 3213820316

**Lara Fernandez**

+1 407-257-1418

## Summary

| Category | Monthly amount |
|---|---|
| **Initial balance** | $0.00 |
| Rental Income | $53,787.13 |
| Electricity | -$3,191.71 |
| Homeowners Association | -$16,376.36 |
| Linens | -$8,272.00 |
| Management Fee | -$10,757.52 |
| Payment to Owner | -$12,201.61 |
| Pest Control | -$80.00 |
| Repairs And Maintenance | -$1,563.05 |
| Supplies And Purchases | -$1,258.44 |
| Water & Septic | -$811.03 |
| **Ending balance** | -$724.59 |

**CC-103***

4 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Brian Mansfield (Jun 26 - Jul 5, 2026) - 9 nights** | | | | |
| Jul 4, 2026 | Rental payment for EXP-DbRnmx5W | Rental Income | | $696.73 |
| Jul 4, 2026 | PMC commission | Management Fee | | -$139.35 |
| | | | | **$557.38** |
| **Phyllis Nola (Jul 5 - Jul 19, 2026) - 14 nights** | | | | |
| Jul 18, 2026 | Rental payment for HMHXAKQDNM | Rental Income | | $1,859.55 |
| Jul 18, 2026 | PMC commission | Management Fee | | -$371.91 |
| | | | | **$1,487.64** |
| **Christina Yu (Jul 19 - Jul 25, 2026) - 6 nights** | | | | |
| Jul 24, 2026 | Rental payment for HM2JNAK3AM | Rental Income | | $623.82 |
| Jul 24, 2026 | PMC commission | Management Fee | | -$124.77 |
| | | | | **$499.05** |
| **Ernest Grimsley (Jul 25 - Aug 3, 2026) - 9 nights** | | | | |
| Jul 31, 2026 | Rental payment for HMJQEN4RER | Rental Income | | $762.70 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$152.54 |
| | | | | **$610.16** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge April | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge June | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$20.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$1,204.91 |
| Jul 5, 2026 | Reported front door passage handle not working, maintenance purchased and installed new one. | Repairs And Maintenance | | -$60.00 |
| Jul 6, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **4775 - Passage handle | Repairs And Maintenance | 🗎 | -$47.20 |
| Jul 20, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **4775 - Bifold guide wheels, bifold pivot spring | Repairs And Maintenance | 🗎 | -$15.41 |
| Jul 23, 2026 | FPL Bill | Electricity | | -$92.46 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | | -$459.00 |
| | | | | **-$1,938.98** |
| **Property income:** | | | | **$1,215.25** |

Beachside VACATION RENTALS

Owner Statement
July 2026

Generated on: Sep 18, 2026

**CC-104** 8 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Melvin Whitehurst (Jun 26 - Jul 5, 2026) - 9 nights** | | | | |
| Jul 4, 2026 | Rental payment for EXP-Dqoq64zx | Rental Income | | $696.73 |
| Jul 4, 2026 | PMC commission | Management Fee | | -$139.35 |
| | | | | **$557.38** |
| **Matt Dunn (Jul 5 - Jul 9, 2026) - 4 nights** | | | | |
| Jul 8, 2026 | Rental payment for GY-LUNj4wAB | Rental Income | | $521.96 |
| Jul 8, 2026 | PMC commission | Management Fee | | -$104.39 |
| | | | | **$417.57** |
| **Justine Dykes (Jul 9 - Jul 12, 2026) - 3 nights** | | | | |
| Jul 11, 2026 | Rental payment for BC-G6PDR2lKK | Rental Income | | $339.51 |
| Jul 11, 2026 | PMC commission | Management Fee | | -$67.90 |
| | | | | **$271.61** |
| **Hall John (Jul 14 - Jul 19, 2026) - 5 nights** | | | | |
| Jul 18, 2026 | Rental payment for BC-o0p6N2YG3 | Rental Income | | $490.61 |
| Jul 18, 2026 | PMC commission | Management Fee | | -$98.12 |
| | | | | **$392.49** |
| **LaQuaddeyia Rodriguez (Jul 19 - Jul 20, 2026) - 1 night** | | | | |
| Jul 19, 2026 | Rental payment for HMNTTEMPHK | Rental Income | | $100.86 |
| Jul 19, 2026 | PMC commission | Management Fee | | -$20.17 |
| | | | | **$80.69** |
| **Donna Leitten (Jul 20 - Jul 23, 2026) - 3 nights** | | | | |
| Jul 22, 2026 | Rental payment for HMH9KHYZ4B | Rental Income | | $255.13 |
| Jul 22, 2026 | PMC commission | Management Fee | | -$51.02 |
| | | | | **$204.11** |
| **Dereck Eldred (Jul 24 - Jul 27, 2026) - 3 nights** | | | | |
| Jul 26, 2026 | Rental payment for GY-Lds7A64G | Rental Income | | $375.12 |
| Jul 26, 2026 | PMC commission | Management Fee | | -$75.02 |
| | | | | **$300.10** |
| **AMBER SCRUGGS (Jul 27 - Aug 2, 2026) - 6 nights** | | | | |
| Jul 31, 2026 | Rental payment for BC-mP2ZzEAl3 | Rental Income | | $485.32 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$97.07 |
| | | | | **$388.25** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$20.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$1,204.91 |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$20.00 |
| Jul 1, 2026 | AC Filter Charge May | Supplies And Purchases | | -$10.00 |

| | | | |
|---|---|---|---|
| Jul 13, 2026 | Reported bi-fold door not working, maintenance inspected and determined in need of new operating track and hardware, replaced from BSVR existing inventory, remounted and confirmed working properly. | Repairs And Maintenance | -$70.00 |
| Jul 23, 2026 | FPL Bill | Electricity | -$10.92 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | -$459.00 |
| | | | **-$1,804.83** |
| **Property income:** | | | **$807.37** |

**CC-107***

7 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Sara Batten (Jul 3 - Jul 6, 2026) - 3 nights** | | | | |
| Jul 5, 2026 | Rental payment for BC-771yREvow | Rental Income | | $488.60 |
| Jul 5, 2026 | PMC commission | Management Fee | | -$97.72 |
| | | | | **$390.88** |
| **Eddie Coleman (Jul 8 - Jul 9, 2026) - 1 night** | | | | |
| Jul 8, 2026 | Rental payment for BC-o9Xj8z83N | Rental Income | | $54.65 |
| Jul 8, 2026 | PMC commission | Management Fee | | -$10.94 |
| | | | | **$43.71** |
| **Melissa Howells (Jul 9 - Jul 12, 2026) - 3 nights** | | | | |
| Jul 11, 2026 | Rental payment for EXP-roQZpBev | Rental Income | | $376.22 |
| Jul 11, 2026 | PMC commission | Management Fee | | -$75.25 |
| | | | | **$300.97** |
| **Mark Jones (Jul 17 - Jul 20, 2026) - 3 nights** | | | | |
| Jul 19, 2026 | Rental payment for EXP-M6Bz39j0 | Rental Income | | $338.28 |
| Jul 19, 2026 | PMC commission | Management Fee | | -$67.66 |
| | | | | **$270.62** |
| **Michael Torres (Jul 20 - Jul 24, 2026) - 4 nights** | | | | |
| Jul 23, 2026 | Rental payment for GY-XBEb4eyi | Rental Income | | $527.13 |
| Jul 23, 2026 | PMC commission | Management Fee | | -$105.43 |
| | | | | **$421.70** |
| **Jennifer Tennison (Jul 24 - Jul 27, 2026) - 3 nights** | | | | |
| Jul 26, 2026 | Rental payment for EXP-rJwywAWz | Rental Income | | $307.82 |
| Jul 26, 2026 | PMC commission | Management Fee | | -$61.56 |
| | | | | **$246.26** |
| **Camille MALLET (Jul 30 - Aug 4, 2026) - 5 nights** | | | | |
| Jul 31, 2026 | Rental payment for BC-ZyQOLVQzE | Rental Income | | $256.72 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$51.35 |
| | | | | **$205.37** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge June | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | | -$20.00 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$20.00 |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$1,204.91 |
| Jul 23, 2026 | FPL Bill | Electricity | | -$111.53 |
| Jul 28, 2026 | Reported toilet flush handle broken, maintenance repaired as needed. | Repairs And Maintenance | | -$20.00 |

| | | | |
|---|---|---|---|
| Jul 29, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **3284 - Material for door repair | Repairs And Maintenance | -$16.00 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | -$459.00 |
| | | | **-$1,881.44** |
| **Property income:** | | | **-$1.93** |

Beachside VACATION RENTALS

**Owner Statement**
July 2026

Generated on: Sep 18, 2026

**CC-2-101** 8 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Michael Torres (Jun 29 - Jul 2, 2026) - 3 nights** | | | | |
| Jul 1, 2026 | Rental payment for BC-kVRR7oQxr | Rental Income | | $85.61 |
| Jul 1, 2026 | PMC commission | Management Fee | | -$17.12 |
| | | | | **$68.49** |
| **Joann Andrews (Jul 2 - Jul 5, 2026) - 3 nights** | | | | |
| Jul 4, 2026 | Rental payment for EXP-D9B1wbVn | Rental Income | | $360.18 |
| Jul 4, 2026 | PMC commission | Management Fee | | -$72.03 |
| | | | | **$288.15** |
| **Bob Wilson (Jul 5 - Jul 12, 2026) - 7 nights** | | | | |
| Jul 11, 2026 | Rental payment for HMWRDDETBA | Rental Income | | $794.48 |
| Jul 11, 2026 | PMC commission | Management Fee | | -$158.90 |
| | | | | **$635.58** |
| **Pamela Hawkins (Jul 12 - Jul 17, 2026) - 5 nights** | | | | |
| Jul 16, 2026 | Rental payment for HMW8MQCQT3 | Rental Income | | $515.63 |
| Jul 16, 2026 | PMC commission | Management Fee | | -$103.13 |
| | | | | **$412.50** |
| **Meagen Knoop (Jul 18 - Jul 20, 2026) - 2 nights** | | | | |
| Jul 19, 2026 | Rental payment for EXP-MzRvVqYB | Rental Income | | $133.50 |
| Jul 19, 2026 | PMC commission | Management Fee | | -$26.69 |
| | | | | **$106.81** |
| **Chris Price (Jul 22 - Jul 23, 2026) - 1 night** | | | | |
| Jul 22, 2026 | Rental payment for HM5CPNNYC2 | Rental Income | | $66.63 |
| Jul 22, 2026 | PMC commission | Management Fee | | -$13.33 |
| | | | | **$53.30** |
| **Charles Phelps (Jul 23 - Jul 26, 2026) - 3 nights** | | | | |
| Jul 25, 2026 | Rental payment for HMRJ5HMEH9 | Rental Income | | $285.65 |
| Jul 25, 2026 | PMC commission | Management Fee | | -$57.13 |
| | | | | **$228.52** |
| **Karisa Zemler USSSA (Jul 26 - Aug 2, 2026) - 7 nights** | | | | |
| Jul 31, 2026 | Rental payment for GY-yktu6Pwj | Rental Income | | $999.95 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$199.99 |
| | | | | **$799.96** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge April | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water bills | Water & Septic | | -$62.09 |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |

| | | | | |
|---|---|---|---|---|
| Jul 1, 2026 | CRITTER RIDDERS - Purchase from CRITTER RIDDERS \| Address: WWW.FACEBOOK., FL, US \| **3284 - Pest control services | Pest Control | | -$40.00 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | CRITTER RIDDERS - Purchase from CRITTER RIDDERS \| Address: WWW.FACEBOOK., FL, US \| **3284 - Pest control services | Pest Control | | -$40.00 |
| Jul 1, 2026 | AC Filter Charge May | Supplies And Purchases | | -$10.00 |
| Jul 23, 2026 | FPL Bill | Electricity | | -$152.18 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | | -$526.00 |
| | | | | **-$880.27** |
| **Property income:** | | | | **$1,713.04** |

**CC-2-102***

9 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Jonathan Harris USSSA (Jul 3 - Jul 10, 2026) - 7 nights** | | | | |
| Jul 9, 2026 | Rental payment for GY-Bj9aDvf8 | Rental Income | | $1,282.47 |
| Jul 9, 2026 | PMC commission | Management Fee | | -$256.50 |
| | | | | **$1,025.97** |
| **Nayla Honeycutt (Jul 10 - Jul 11, 2026) - 1 night** | | | | |
| Jul 10, 2026 | Rental payment for HM2JRCN2XM | Rental Income | | $103.27 |
| Jul 10, 2026 | PMC commission | Management Fee | | -$20.65 |
| | | | | **$82.62** |
| **Jannifer Buchanan (Jul 11 - Jul 16, 2026) - 5 nights** | | | | |
| Jul 15, 2026 | Rental payment for BC-lkzLB0A7j | Rental Income | | $462.28 |
| Jul 15, 2026 | PMC commission | Management Fee | | -$92.45 |
| | | | | **$369.83** |
| **Charles Russell (Jul 17 - Jul 18, 2026) - 1 night** | | | | |
| Jul 17, 2026 | Rental payment for HMTFKFPNND | Rental Income | | $78.93 |
| Jul 17, 2026 | PMC commission | Management Fee | | -$15.79 |
| | | | | **$63.14** |
| **Brittany Hoover (Jul 18 - Jul 20, 2026) - 2 nights** | | | | |
| Jul 19, 2026 | Rental payment for BC-DAxgnzYpy | Rental Income | | $126.64 |
| Jul 19, 2026 | PMC commission | Management Fee | | -$25.33 |
| | | | | **$101.31** |
| **Peter Fuller (Jul 20 - Jul 23, 2026) - 3 nights** | | | | |
| Jul 22, 2026 | Rental payment for EXP-DQb8Ze44 | Rental Income | | $245.30 |
| Jul 22, 2026 | PMC commission | Management Fee | | -$49.06 |
| | | | | **$196.24** |
| **Thomas Clark (Jul 23 - Jul 24, 2026) - 1 night** | | | | |
| Jul 23, 2026 | Rental payment for EXP-2516257237-7ZFU3 | Rental Income | | $114.98 |
| Jul 23, 2026 | PMC commission | Management Fee | | -$23.00 |
| | | | | **$91.98** |
| **Johanna Zeadker (Jul 24 - Jul 26, 2026) - 2 nights** | | | | |
| Jul 25, 2026 | Rental payment for EXP-DqYxNO2z | Rental Income | | $182.23 |
| Jul 25, 2026 | PMC commission | Management Fee | | -$36.45 |
| | | | | **$145.78** |
| **Vanessa Bressler USSSA (Jul 26 - Aug 2, 2026) - 7 nights** | | | | |
| Jul 31, 2026 | Rental payment for GY-CYNGRnYA | Rental Income | | $948.02 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$189.61 |
| | | | | **$758.41** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge April | Supplies And Purchases | | -$20.00 |

| | | | | |
|---|---|---|---|---|
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$721.21 |
| Jul 1, 2026 | AC Filter Charge May | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water bills | Water & Septic | | -$62.09 |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 14, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **4775 - Water filter | Supplies And Purchases | | -$64.19 |
| Jul 16, 2026 | Reported issues resolved by maintenance: spray interior and exterior points of entry for insects, purchase and install new refrigerator water filter, and replace thermostat batteries from BSVR existing inventory | Repairs And Maintenance | | -$44.00 |
| Jul 23, 2026 | Reported toilet seat damaged, maintenance replaced seat and operating hinges from BSVR existing inventory. | Repairs And Maintenance | | -$90.00 |
| Jul 23, 2026 | FPL Bill | Electricity | | -$239.14 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | | -$526.00 |
| | | | | **-$1,806.63** |
| **Property income:** | | | | **$1,028.65** |

Beachside VACATION RENTALS

**Owner Statement**
July 2026

Generated on: Sep 18, 2026

**CC-202** 7 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Nicole Comer (Jun 29 - Jul 3, 2026) - 4 nights** | | | | |
| Jul 2, 2026 | Rental payment for EXP-DY492ApO | Rental Income | | $169.11 |
| Jul 2, 2026 | PMC commission | Management Fee | | -$33.82 |
| | | | | **$135.29** |
| **Gwen Eyeington (Jul 3 - Jul 6, 2026) - 3 nights** | | | | |
| Jul 5, 2026 | Rental payment for HMNZ5P4RD5 | Rental Income | | $488.93 |
| Jul 5, 2026 | PMC commission | Management Fee | | -$97.79 |
| | | | | **$391.14** |
| **Xingzhi Zhou (Jul 8 - Jul 11, 2026) - 3 nights** | | | | |
| Jul 10, 2026 | Rental payment for BC-p6Y11J01r | Rental Income | | $299.27 |
| Jul 10, 2026 | PMC commission | Management Fee | | -$59.86 |
| | | | | **$239.41** |
| **Jim Wells (Jul 13 - Jul 17, 2026) - 4 nights** | | | | |
| Jul 16, 2026 | Rental payment for HMFKZ5YQ2C | Rental Income | | $476.04 |
| Jul 16, 2026 | PMC commission | Management Fee | | -$95.21 |
| | | | | **$380.83** |
| **Maria Aguilar (Jul 17 - Jul 19, 2026) - 2 nights** | | | | |
| Jul 18, 2026 | Rental payment for BC-2qvWZw92A | Rental Income | | $292.86 |
| Jul 18, 2026 | PMC commission | Management Fee | | -$58.57 |
| | | | | **$234.29** |
| **Jenna Dirks (Jul 19 - Jul 26, 2026) - 7 nights** | | | | |
| Jul 25, 2026 | Rental payment for HMDQNKFJRC | Rental Income | | $709.01 |
| Jul 25, 2026 | PMC commission | Management Fee | | -$141.80 |
| | | | | **$567.21** |
| **Mike Deeson (Jul 27 - Aug 1, 2026) - 5 nights** | | | | |
| Jul 31, 2026 | Rental payment for BC-r61ZpkQ8W | Rental Income | | $421.19 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$84.24 |
| | | | | **$336.95** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge April | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge May | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$1,204.91 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | | -$10.00 |
| Jul 17, 2026 | Reported toilet seat loose and bulb out, maintenance tightened and adjusted seat as | Repairs And Maintenance | | -$24.00 |

| | | | |
|---|---|---|---|
| | needed and replaced bulb from BSVR existing inventory. | | |
| Jul 23, 2026 | FPL Bill | Electricity | -$14.34 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | -$459.00 |
| | | | **-$1,762.25** |
| **Property income:** | | | **$522.87** |

Beachside VACATION RENTALS

**Owner Statement**
July 2026

Generated on: Sep 18, 2026

**CC-203**

5 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Brian Harrison (Jun 26 - Jul 5, 2026) - 9 nights** | | | | |
| Jul 4, 2026 | Rental payment for EXP-MA2e6L3j | Rental Income | | $696.73 |
| Jul 4, 2026 | PMC commission | Management Fee | | -$139.35 |
| | | | | **$557.38** |
| **Eduardo Sanchez (Jul 6 - Jul 18, 2026) - 12 nights** | | | | |
| Jul 17, 2026 | Rental payment for BC-wyWkqW91R | Rental Income | | $1,255.22 |
| Jul 17, 2026 | PMC commission | Management Fee | | -$251.04 |
| | | | | **$1,004.18** |
| **Todd L'Herrou (Jul 18 - Jul 19, 2026) - 1 night** | | | | |
| Jul 18, 2026 | Rental payment for HMQP2W8JWA | Rental Income | | $107.62 |
| Jul 18, 2026 | PMC commission | Management Fee | | -$21.52 |
| | | | | **$86.10** |
| **Makayla Wentzell (Jul 19 - Jul 27, 2026) - 8 nights** | | | | |
| Jul 26, 2026 | Rental payment for HM8TEM9S9P | Rental Income | | $1,354.96 |
| Jul 26, 2026 | PMC commission | Management Fee | | -$270.99 |
| | | | | **$1,083.97** |
| **Stephanie Bova (Jul 27 - Aug 1, 2026) - 5 nights** | | | | |
| Jul 31, 2026 | Rental payment for HMXEHCKBCW | Rental Income | | $496.66 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$99.34 |
| | | | | **$397.32** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge April | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge May | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$1,204.91 |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | | -$10.00 |
| Jul 29, 2026 | FPL Bill | Electricity | | -$217.00 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | | -$459.00 |
| | | | | **-$1,930.91** |
| **Property income:** | | | | **$1,198.04** |

## CC-205

8 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Chris Seaton (Jun 27 - Jul 3, 2026) - 6 nights** | | | | |
| Jul 2, 2026 | Rental payment for EXP-MeE34KBY | Rental Income | | $178.80 |
| Jul 2, 2026 | PMC commission | Management Fee | | -$35.76 |
| | | | | **$143.04** |
| **Rita Lemoine (Jul 3 - Jul 6, 2026) - 3 nights** | | | | |
| Jul 5, 2026 | Rental payment for HM4KQP99X4 | Rental Income | | $451.03 |
| Jul 5, 2026 | PMC commission | Management Fee | | -$90.21 |
| | | | | **$360.82** |
| **Maria Sides (Jul 8 - Jul 12, 2026) - 4 nights** | | | | |
| Jul 11, 2026 | Rental payment for HM294QPFNN | Rental Income | | $505.18 |
| Jul 11, 2026 | PMC commission | Management Fee | | -$101.04 |
| | | | | **$404.14** |
| **Deyvi Acosta (Jul 13 - Jul 17, 2026) - 4 nights** | | | | |
| Jul 16, 2026 | Rental payment for HMZZNTH3ZD | Rental Income | | $476.04 |
| Jul 16, 2026 | PMC commission | Management Fee | | -$95.21 |
| | | | | **$380.83** |
| **Karla Perez (Jul 17 - Jul 19, 2026) - 2 nights** | | | | |
| Jul 18, 2026 | Rental payment for EXP-DlE58l9A | Rental Income | | $169.18 |
| Jul 18, 2026 | PMC commission | Management Fee | | -$33.84 |
| | | | | **$135.34** |
| **Kelly Gamble (Jul 19 - Jul 23, 2026) - 4 nights** | | | | |
| Jul 22, 2026 | Rental payment for EXP-DQbl08dK | Rental Income | | $312.63 |
| Jul 22, 2026 | PMC commission | Management Fee | | -$62.53 |
| | | | | **$250.10** |
| **Tammy Dee Icrouse (Jul 24 - Jul 26, 2026) - 2 nights** | | | | |
| Jul 25, 2026 | Rental payment for HMYT455R9N | Rental Income | | $271.21 |
| Jul 25, 2026 | PMC commission | Management Fee | | -$54.24 |
| | | | | **$216.97** |
| **Eric Miller (Jul 26 - Aug 2, 2026) - 7 nights** | | | | |
| Jul 31, 2026 | Rental payment for HMPCYXZEBP | Rental Income | | $565.04 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$113.02 |
| | | | | **$452.02** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$1,204.91 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge May | Supplies And Purchases | | -$20.00 |
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | | -$10.00 |

| | | | |
|---|---|---|---|
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | -$10.00 |
| Jul 8, 2026 | Reported low water pressure in shower, plumber flushed shower valve and replaced damaged parts to resolve issue. | Repairs And Maintenance | -$300.00 |
| Jul 8, 2026 | Reported toe kick plate below dishwasher missing, maintenance purchased material and installed new one as needed. | Repairs And Maintenance | -$40.00 |
| Jul 9, 2026 | The Home Depot - Purchase from THE HOME DEPOT 234 \| Address: MERRITT ISLAN, FL, US \| **3051 - Shower valve material replacement | Repairs And Maintenance | -$246.32 |
| Jul 19, 2026 | Amazon - Purchase from AMAZON MKTPL*I74DC87F3 \| Address: Amzn.com/bill, WA, US \| **6111 - Patio fan remote | Supplies And Purchases | -$32.05 |
| Jul 23, 2026 | Reported patio fan remote missing, maintenance purchased and programmed new one. | Repairs And Maintenance | -$15.00 |
| Jul 23, 2026 | Reported shower grout stained and degraded, maintenance deep cleaned, removed where needed and recaulked areas. | Repairs And Maintenance | -$60.00 |
| Jul 26, 2026 | Reported entry door passage handle broken, maintenance repaired as needed. | Repairs And Maintenance | -$20.00 |
| Jul 29, 2026 | FPL Bill | Electricity | -$194.00 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | -$459.00 |
| | | | **-$2,631.28** |
| **Property income:** | | | **-$288.02** |

Beachside VACATION RENTALS

**Owner Statement**
July 2026

Generated on: Sep 18, 2026

**CC-207** 5 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Brandy Hayes (Jul 4 - Jul 9, 2026) - 5 nights** | | | | |
| Jul 8, 2026 | Rental payment for EXP-DOvLAdxY | Rental Income | | $833.27 |
| Jul 8, 2026 | PMC commission | Management Fee | | -$166.66 |
| | | | | **$666.61** |
| **randall hill (Jul 10 - Jul 11, 2026) - 1 night** | | | | |
| Jul 10, 2026 | Rental payment for EXP-DOdP4jQq | Rental Income | | $89.64 |
| Jul 10, 2026 | PMC commission | Management Fee | | -$17.93 |
| | | | | **$71.71** |
| **Ariel Perez Pérez E (Jul 11 - Jul 12, 2026) - 1 night** | | | | |
| Jul 11, 2026 | Rental payment for GY-zeUsUbyq | Rental Income | | $126.83 |
| Jul 11, 2026 | PMC commission | Management Fee | | -$25.37 |
| | | | | **$101.46** |
| **Staci Ogburn (Jul 12 - Jul 13, 2026) - 1 night** | | | | |
| Jul 12, 2026 | Rental payment for BC-nXlmqnPNP | Rental Income | | $44.19 |
| Jul 12, 2026 | PMC commission | Management Fee | | -$8.83 |
| | | | | **$35.36** |
| **Cayla Shreve (Jul 17 - Jul 19, 2026) - 2 nights** | | | | |
| Jul 18, 2026 | Rental payment for BC-2q2K8LoZz | Rental Income | | $191.62 |
| Jul 18, 2026 | PMC commission | Management Fee | | -$38.32 |
| | | | | **$153.30** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge June | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$1,204.91 |
| Jul 1, 2026 | AC Filter Charge April | Supplies And Purchases | | -$10.00 |
| Jul 20, 2026 | Amazon - Purchase from AMAZON MKTPL*8G2CQ1WA3 \| Address: Amzn.com/bill, WA, US \| **6111 - Blind chain connector | Supplies And Purchases | | -$6.41 |
| Jul 23, 2026 | FPL Bill | Electricity | | -$211.00 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | | -$459.00 |
| | | | | **-$1,931.32** |
| **Property income:** | | | | **-$902.88** |

Beachside VACATION RENTALS

Owner Statement
July 2026

Generated on: Sep 18, 2026

## CC-307

6 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **duke fisher (Jul 3 - Jul 13, 2026) - 10 nights** | | | | |
| Jul 12, 2026 | Rental payment for HA-Y7fP8lI | Rental Income | | $1,420.92 |
| Jul 12, 2026 | PMC commission | Management Fee | | -$284.18 |
| | | | | **$1,136.74** |
| **Emma Cook (Jul 18 - Jul 20, 2026) - 2 nights** | | | | |
| Jul 19, 2026 | Rental payment for HMPCTHYC43 | Rental Income | | $273.92 |
| Jul 19, 2026 | PMC commission | Management Fee | | -$54.78 |
| | | | | **$219.14** |
| **Daniel Geiger (Jul 20 - Jul 23, 2026) - 3 nights** | | | | |
| Jul 22, 2026 | Rental payment for BC-0m3Gl286L | Rental Income | | $278.81 |
| Jul 22, 2026 | PMC commission | Management Fee | | -$55.76 |
| | | | | **$223.05** |
| **daniel geiger (Jul 23 - Jul 24, 2026) - 1 night** | | | | |
| Jul 23, 2026 | Rental payment for GY-jp97Jgrq | Rental Income | | $149.38 |
| Jul 23, 2026 | PMC commission | Management Fee | | -$29.88 |
| | | | | **$119.50** |
| **Jessica Lopez (Jul 24 - Jul 26, 2026) - 2 nights** | | | | |
| Jul 25, 2026 | Rental payment for BC-zpOJNRKQZ | Rental Income | | $177.24 |
| Jul 25, 2026 | PMC commission | Management Fee | | -$35.45 |
| | | | | **$141.79** |
| **Pam Diaz (Jul 26 - Aug 1, 2026) - 6 nights** | | | | |
| Jul 31, 2026 | Rental payment for HMKT358XDQ | Rental Income | | $605.49 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$121.10 |
| | | | | **$484.39** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge April | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge June | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | Reported smart lock batteries low. Maintenance replaced from BSVR existing inventory. | Repairs And Maintenance | | -$8.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$1,204.91 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$20.00 |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 13, 2026 | Reported closed bi-fold door broken, maintenance replace track and operating hardware from BSVR existing inventory, remounted and adjusted. | Repairs And Maintenance | | -$60.00 |
| Jul 13, 2026 | Reported smart lock not working, maintenance inspected and determined in | Repairs And Maintenance | | -$8.00 |

| | | | |
|---|---|---|---|
| | need of new batteries and replaced from existing inventory. | | |
| Jul 24, 2026 | Reported smart lock batteries low, maintenance replaced from BSVR existing inventory. | Repairs And Maintenance | -$8.00 |
| Jul 29, 2026 | FPL Bill | Electricity | -$214.00 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | -$459.00 |
| | | | **-$2,021.91** |
| **Property income:** | | | **$302.70** |

**CC-407** 4 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **JOEL LACK (Jul 1 - Jul 6, 2026) - 5 nights** | | | | |
| Jul 5, 2026 | Rental payment for HVBM-M1767208189112-K579H | Rental Income | | $932.14 |
| Jul 5, 2026 | PMC commission | Management Fee | | -$186.43 |
| | | | | **$745.71** |
| **Eduardo Sanchez (Jul 6 - Jul 18, 2026) - 12 nights** | | | | |
| Jul 17, 2026 | Rental payment for BC-xzXlrXqg9 | Rental Income | | $1,463.83 |
| Jul 17, 2026 | PMC commission | Management Fee | | -$292.77 |
| | | | | **$1,171.06** |
| **Barbara McKinney (Jul 25 - Jul 30, 2026) - 5 nights** | | | | |
| Jul 29, 2026 | Rental payment for BC-LlrqoXY0A | Rental Income | | $671.69 |
| Jul 29, 2026 | PMC commission | Management Fee | | -$134.34 |
| | | | | **$537.35** |
| **Eugene O'Neill (Jul 31 - Aug 2, 2026) - 2 nights** | | | | |
| Jul 31, 2026 | Rental payment for HMPEBTCSWP | Rental Income | | $139.55 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$27.91 |
| | | | | **$111.64** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge June | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$20.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$1,204.91 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 19, 2026 | Reported smart lock batteries low, maintenance replaced from BSVR existing inventory. | Repairs And Maintenance | | -$8.00 |
| Jul 25, 2026 | Reported window blind not working properly, maintenance replaced chain connector and confirmed working correctly. | Repairs And Maintenance | | -$15.00 |
| Jul 29, 2026 | FPL Bill | Electricity | | -$459.00 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | | -$459.00 |
| | | | | **-$2,205.91** |
| **Property income:** | | | | **$359.85** |

Beachside VACATION RENTALS

**Owner Statement**
July 2026

Generated on: Sep 18, 2026

**CC-5-101***

5 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Cadey Jones (Jul 1 - Jul 7, 2026) - 6 nights** | | | | |
| Jul 6, 2026 | Rental payment for HMM24S4MTD | Rental Income | | $1,034.40 |
| Jul 6, 2026 | PMC commission | Management Fee | | -$206.89 |
| | | | | **$827.51** |
| **Evelyn Hernandez (Jul 8 - Jul 11, 2026) - 3 nights** | | | | |
| Jul 10, 2026 | Rental payment for HMHECWCWSX | Rental Income | | $299.04 |
| Jul 10, 2026 | PMC commission | Management Fee | | -$59.81 |
| | | | | **$239.23** |
| **Deanna Dombrowski (Jul 11 - Jul 13, 2026) - 2 nights** | | | | |
| Jul 12, 2026 | Rental payment for EXP-rV9ZAvqx | Rental Income | | $160.64 |
| Jul 12, 2026 | PMC commission | Management Fee | | -$32.13 |
| | | | | **$128.51** |
| **Amanda Sargent (Jul 18 - Jul 25, 2026) - 7 nights** | | | | |
| Jul 24, 2026 | Rental payment for HMY8DMJ9P4 | Rental Income | | $628.55 |
| Jul 24, 2026 | PMC commission | Management Fee | | -$125.71 |
| | | | | **$502.84** |
| **Emily Burns USSSA (Jul 25 - Aug 2, 2026) - 8 nights** | | | | |
| Jul 31, 2026 | Rental payment for GY-DZi2kHfy | Rental Income | | $1,186.96 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$237.39 |
| | | | | **$949.57** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge May | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water bills | Water & Septic | | -$236.45 |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$721.21 |
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge April | Supplies And Purchases | | -$10.00 |
| Jul 23, 2026 | FPL Bill | Electricity | | -$175.06 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | | -$526.00 |
| | | | | **-$1,718.72** |
| **Property income:** | | | | **$928.94** |

**CC-5-103** 8 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Chris Weldon (Jun 27 - Jul 3, 2026) - 6 nights** | | | | |
| Jul 2, 2026 | Rental payment for EXP-rJw8nbOp | Rental Income | | $205.56 |
| Jul 2, 2026 | PMC commission | Management Fee | | -$41.11 |
| | | | | **$164.45** |
| **Daniel Vaughn USSSA (Jul 4 - Jul 10, 2026) - 6 nights** | | | | |
| Jul 9, 2026 | Rental payment for GY-GrUSK2Hv | Rental Income | | $1,163.04 |
| Jul 9, 2026 | PMC commission | Management Fee | | -$232.61 |
| | | | | **$930.43** |
| **Mayra Lopez (Jul 10 - Jul 12, 2026) - 2 nights** | | | | |
| Jul 11, 2026 | Rental payment for HM4BSJAWWJ | Rental Income | | $252.07 |
| Jul 11, 2026 | PMC commission | Management Fee | | -$50.42 |
| | | | | **$201.65** |
| **TIMOTHY BEASLEY (Jul 16 - Jul 17, 2026) - 1 night** | | | | |
| Jul 16, 2026 | Rental payment for GY-2jydpA8N | Rental Income | | $98.53 |
| Jul 16, 2026 | PMC commission | Management Fee | | -$19.71 |
| | | | | **$78.82** |
| **Maurisa Tillman (Jul 17 - Jul 19, 2026) - 2 nights** | | | | |
| Jul 18, 2026 | Rental payment for BC-NRqOLvlNp | Rental Income | | $296.64 |
| Jul 18, 2026 | PMC commission | Management Fee | | -$59.32 |
| | | | | **$237.32** |
| **Ryan Greene (Jul 19 - Jul 22, 2026) - 3 nights** | | | | |
| Jul 21, 2026 | Rental payment for GY-mieDMUu6 | Rental Income | | $317.87 |
| Jul 21, 2026 | PMC commission | Management Fee | | -$63.57 |
| | | | | **$254.30** |
| **April Ramage (Jul 23 - Jul 26, 2026) - 3 nights** | | | | |
| Jul 25, 2026 | Rental payment for HMW8B2HPJZ | Rental Income | | $348.58 |
| Jul 25, 2026 | PMC commission | Management Fee | | -$69.71 |
| | | | | **$278.87** |
| **Alex Jonas USSSA (Jul 27 - Aug 1, 2026) - 5 nights** | | | | |
| Jul 31, 2026 | Rental payment for GY-ujEhDfg7 | Rental Income | | $792.48 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$158.50 |
| | | | | **$633.98** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge May | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge April | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$721.21 |
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | | -$10.00 |

| | | | | |
|---|---|---|---|---|
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 6, 2026 | Reported master shower slow to drain, maintenance removed large amount of debris and buildup of deposits, plunged and confirmed draining properly. | Repairs And Maintenance | | -$50.00 |
| Jul 16, 2026 | Ace Hardware - Purchase from ACE HANDIMAN HDWE \| Address: COCOA BEACH, FL, US \| **3051 - Shower handle | Supplies And Purchases | | -$28.23 |
| Jul 24, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **7146 - FPL Bill | Electricity | | -$214.23 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | | -$526.00 |
| | | | | **-$1,599.67** |
| **Property income:** | | | | **$1,180.15** |

Beachside VACATION RENTALS

Owner Statement
July 2026

Generated on: Sep 18, 2026

## CC-507

5 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Elizabeth Borley (Jun 28 - Jul 3, 2026) - 5 nights** | | | | |
| Jul 2, 2026 | Rental payment for HMPANSCNW2 | Rental Income | | $329.51 |
| Jul 2, 2026 | PMC commission | Management Fee | | -$65.91 |
| | | | | **$263.60** |
| **Sophia Lee (Jul 4 - Jul 10, 2026) - 6 nights** | | | | |
| Jul 9, 2026 | Rental payment for HMQ584DZ5A | Rental Income | | $989.27 |
| Jul 9, 2026 | PMC commission | Management Fee | | -$197.85 |
| | | | | **$791.42** |
| **Ariel Perez Pérez E (Jul 11 - Jul 12, 2026) - 1 night** | | | | |
| Jul 11, 2026 | Rental payment for GY-33tZLKxe | Rental Income | | $171.31 |
| Jul 11, 2026 | PMC commission | Management Fee | | -$34.26 |
| | | | | **$137.05** |
| **Amy Gallegos (Jul 18 - Jul 26, 2026) - 8 nights** | | | | |
| Jul 25, 2026 | Rental payment for HMNZ2M8TJD | Rental Income | | $1,003.84 |
| Jul 25, 2026 | PMC commission | Management Fee | | -$200.76 |
| | | | | **$803.08** |
| **Chase Melander (Jul 26 - Aug 5, 2026) - 10 nights** | | | | |
| Jul 31, 2026 | Rental payment for HMAWT4952X | Rental Income | | $733.88 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$146.78 |
| | | | | **$587.10** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$1,204.91 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge April | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$721.21 |
| Jul 1, 2026 | AC Filter Charge June | Supplies And Purchases | | -$10.00 |
| Jul 12, 2026 | Reported toilet seat loose, maintenance replaced hinges and hardware from BSVR existing inventory. | Repairs And Maintenance | | -$33.00 |
| Jul 29, 2026 | FPL Bill | Electricity | | -$263.00 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | | -$459.00 |
| | | | | **-$2,741.12** |
| **Property income:** | | | | **-$158.87** |

Beachside VACATION RENTALS

**Owner Statement**
July 2026

Generated on: Sep 18, 2026

**CC-7-101**

1 reservation

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Randal House (Nov 4 - Dec 31, 2026) - 422 nights** | | | | |
| Jul 31, 2026 | Rental payment for GY-idLsSUrm | Rental Income | | $3,211.60 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$642.32 |
| | | | | **$2,569.28** |
| **Property expenses** | | | | |
| Jul 1, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water bills | Water & Septic | | -$326.22 |
| Jul 24, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **2266 - FPL Bill | Electricity | | -$291.39 |
| Jul 30, 2026 | Reported water filter needing to be change, maintenance purchased and delivered to unit. | Repairs And Maintenance | | -$20.00 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | | -$526.00 |
| | | | | **-$1,163.61** |
| **Property income:** | | | | **$1,405.67** |

**CC-7-103** 8 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Paul Londono (Jun 27 - Jul 3, 2026) - 6 nights** | | | | |
| Jul 2, 2026 | Rental payment for GY-ZHSadbUt | Rental Income | | $275.99 |
| Jul 2, 2026 | PMC commission | Management Fee | | -$55.20 |
| | | | | **$220.79** |
| **Carrol Perrin (Jul 3 - Jul 9, 2026) - 6 nights** | | | | |
| Jul 8, 2026 | Rental payment for BC-4J8EJEyz1 | Rental Income | | $1,414.83 |
| Jul 8, 2026 | PMC commission | Management Fee | | -$282.96 |
| | | | | **$1,131.87** |
| **Joseph Manz (Jul 9 - Jul 13, 2026) - 4 nights** | | | | |
| Jul 12, 2026 | Rental payment for BC-4vYq6PAG6 | Rental Income | | $398.21 |
| Jul 12, 2026 | PMC commission | Management Fee | | -$79.64 |
| | | | | **$318.57** |
| **Kimberly Leonard - Kelly (Jul 13 - Jul 16, 2026) - 3 nights** | | | | |
| Jul 15, 2026 | Rental payment for EXP-M5BVG7nb | Rental Income | | $210.62 |
| Jul 15, 2026 | PMC commission | Management Fee | | -$42.12 |
| | | | | **$168.50** |
| **JULIE HOLZMEISTER (Jul 16 - Jul 19, 2026) - 3 nights** | | | | |
| Jul 18, 2026 | Rental payment for BC-lY9zZRLOV | Rental Income | | $160.84 |
| Jul 18, 2026 | PMC commission | Management Fee | | -$32.17 |
| | | | | **$128.67** |
| **TERESA MARTIN (Jul 19 - Jul 21, 2026) - 2 nights** | | | | |
| Jul 20, 2026 | Rental payment for HVBM-M1781111462257-LJIWL | Rental Income | | $174.49 |
| Jul 20, 2026 | PMC commission | Management Fee | | -$34.90 |
| | | | | **$139.59** |
| **ANDREA HERRON (Jul 22 - Jul 26, 2026) - 4 nights** | | | | |
| Jul 25, 2026 | Rental payment for GY-b496D7qe | Rental Income | | $401.22 |
| Jul 25, 2026 | PMC commission | Management Fee | | -$80.24 |
| | | | | **$320.98** |
| **Danielle Anderson (Jul 26 - Aug 1, 2026) - 6 nights** | | | | |
| Jul 31, 2026 | Rental payment for EXP-2513106780-K6595 | Rental Income | | $971.92 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$194.39 |
| | | | | **$777.53** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge May | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water bills | Water & Septic | | -$62.09 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$20.00 |

| | | | |
|---|---|---|---|
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | -$721.21 |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | -$10.00 |
| Jul 3, 2026 | Reported smart lock batteries low. Maintenance replaced from BSVR existing inventory. | Repairs And Maintenance | -$8.00 |
| Jul 22, 2026 | Reported bedroom blinds not operating properly, maintenance adjusted operating cord and confirmed working correctly. | Repairs And Maintenance | -$15.00 |
| Jul 23, 2026 | FPL Bill | Electricity | -$49.72 |
| Jul 26, 2026 | Reported kitchen sink clogged and garbage disposal not working, maintenance determined disposal to be defective, purchased and installed new one and cleared drain line. | Repairs And Maintenance | -$125.00 |
| Jul 27, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **4775 - Garbage disposal and plug | Supplies And Purchases | -$166.44 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | -$526.00 |
| | | | **-$1,723.46** |
| **Property income:** | | | **$1,483.04** |

Beachside VACATION RENTALS

Owner Statement
July 2026

Generated on: Sep 18, 2026

**CC-8-101** 7 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Donna Kowalczyk (Jun 28 - Jul 2, 2026) - 4 nights** | | | | |
| Jul 1, 2026 | Rental payment for EXP-MpBn3Yy1 | Rental Income | | $80.04 |
| Jul 1, 2026 | PMC commission | Management Fee | | -$16.01 |
| | | | | **$64.03** |
| **Joshua Stotts (Jul 2 - Jul 9, 2026) - 7 nights** | | | | |
| Jul 8, 2026 | Rental payment for HM92CDZ9D2 | Rental Income | | $939.27 |
| Jul 8, 2026 | PMC commission | Management Fee | | -$187.86 |
| | | | | **$751.41** |
| **Joseph Manz (Jul 9 - Jul 13, 2026) - 4 nights** | | | | |
| Jul 12, 2026 | Rental payment for BC-7yWw92EVA | Rental Income | | $398.21 |
| Jul 12, 2026 | PMC commission | Management Fee | | -$79.64 |
| | | | | **$318.57** |
| **Sofya Bodnya (Jul 17 - Jul 21, 2026) - 4 nights** | | | | |
| Jul 20, 2026 | Rental payment for HMFTC4TQCH | Rental Income | | $363.53 |
| Jul 20, 2026 | PMC commission | Management Fee | | -$72.71 |
| | | | | **$290.82** |
| **TARA MILLER (Jul 21 - Jul 23, 2026) - 2 nights** | | | | |
| Jul 22, 2026 | Rental payment for BC-oK8YJlnEX | Rental Income | | $148.75 |
| Jul 22, 2026 | PMC commission | Management Fee | | -$29.75 |
| | | | | **$119.00** |
| **Kayley Green (Jul 24 - Jul 27, 2026) - 3 nights** | | | | |
| Jul 26, 2026 | Rental payment for BC-wyWRj673g | Rental Income | | $274.60 |
| Jul 26, 2026 | PMC commission | Management Fee | | -$54.92 |
| | | | | **$219.68** |
| **Mary Leeper USSSA (Jul 27 - Aug 3, 2026) - 7 nights** | | | | |
| Jul 31, 2026 | Rental payment for GY-BVCBKBgs | Rental Income | | $912.40 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$182.48 |
| | | | | **$729.92** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge May | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge April | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water bills | Water & Septic | | -$62.09 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$20.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$721.21 |

| | | | |
|---|---|---|---|
| Jul 3, 2026 | Reported kitchen cabinet damaged, maintenance repaired as needed. | Repairs And Maintenance | -$25.00 |
| Jul 13, 2026 | Reported garage door not working and unit in need of new plunger, maintenance determined breaker to be tripped, reset and confirmed door working correctly, and replaced plunger from BSVR existing inventory | Repairs And Maintenance | -$20.00 |
| Jul 13, 2026 | Purchased three 2-pack sets (six total) of 1.9" matte black ring cabinet knobs with backplates — durable zinc alloy hardware for dresser or kitchen cabinets; order ID 114-3615643-0017827. | Repairs And Maintenance | -$21.12 |
| Jul 20, 2026 | Purchased three 2-packs of 1.9-inch matte-black ring cabinet knobs (durable zinc alloy) for drawers/dressers/kitchen cabinets; Order ID 114-9187237-9469833. | Supplies And Purchases | -$21.12 |
| Jul 23, 2026 | FPL Bill | Electricity | -$282.74 |
| Jul 23, 2026 | Reported damaged outlet cover and bulb out, maintenance replaced both from BSVR existing inventory | Repairs And Maintenance | -$21.00 |
| Jul 24, 2026 | Reported water leak near garage, plumber inspected and determined to be broken sprinkler line, repaired as needed. | Repairs And Maintenance | -$50.00 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | -$526.00 |
| | | | **-$1,810.28** |
| **Property income:** | | | **$683.15** |

Beachside VACATION RENTALS

**Owner Statement**
July 2026

Generated on: Sep 18, 2026

## Owner transactions

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| Jul 31, 2026 | July 2026 Owner Payout | Payment to Owner | | -$12,201.61 |

Beachside VACATION RENTALS

## Owner Statement

July 2026

Generated on: Sep 18, 2026

**Beachside VR LLC**
116 N Orlando Ave, Cocoa Beach,
Florida, 32931
+1 3213820316

Lara Fernandez 2

+1 407-257-1418

### Summary

| Category | Monthly amount |
|---|---|
| **Initial balance** | $0.00 |
| Rental Income | $30,928.86 |
| Electricity | -$1,590.11 |
| Homeowners Association | -$10,360.49 |
| Linens | -$3,739.00 |
| Management Fee | -$6,185.76 |
| Payment to Owner | -$6,459.67 |
| Pest Control | -$35.00 |
| Repairs And Maintenance | -$339.87 |
| Supplies And Purchases | -$1,395.46 |
| Water & Septic | -$98.91 |
| **Ending balance** | $724.59 |

Beachside VACATION RENTALS

Owner Statement
July 2026

Generated on: Sep 18, 2026

## CC-206

7 reservations

| Date | Description | Category | Receipt | Amount |
| --- | --- | --- | --- | --- |
| **Tommy Adams (Jul 3 - Jul 5, 2026) - 2 nights** | | | | |
| Jul 4, 2026 | Rental payment for GY-pyKX373f | Rental Income | | $496.92 |
| Jul 4, 2026 | PMC commission | Management Fee | | -$99.38 |
| | | | | **$397.54** |
| **Chanokporn Prachachai (Jul 5 - Jul 9, 2026) - 4 nights** | | | | |
| Jul 8, 2026 | Rental payment for HMQM4X8NTZ | Rental Income | | $400.15 |
| Jul 8, 2026 | PMC commission | Management Fee | | -$80.03 |
| | | | | **$320.12** |
| **Maiah Spong (Jul 9 - Jul 11, 2026) - 2 nights** | | | | |
| Jul 10, 2026 | Rental payment for EXP-D9BaKvBP | Rental Income | | $262.94 |
| Jul 10, 2026 | PMC commission | Management Fee | | -$52.58 |
| | | | | **$210.36** |
| **Tangela Steele (Jul 11 - Jul 13, 2026) - 2 nights** | | | | |
| Jul 12, 2026 | Rental payment for BC-DAnljA3zk | Rental Income | | $234.45 |
| Jul 12, 2026 | PMC commission | Management Fee | | -$46.89 |
| | | | | **$187.56** |
| **Alonso Vasquez (Jul 13 - Jul 17, 2026) - 4 nights** | | | | |
| Jul 16, 2026 | Rental payment for BC-ArR8Ly6X3 | Rental Income | | $352.53 |
| Jul 16, 2026 | PMC commission | Management Fee | | -$70.51 |
| | | | | **$282.02** |
| **karen whitmore (Jul 17 - Jul 26, 2026) - 9 nights** | | | | |
| Jul 25, 2026 | Rental payment for GY-vsrE5bhb | Rental Income | | $1,548.99 |
| Jul 25, 2026 | PMC commission | Management Fee | | -$309.80 |
| | | | | **$1,239.19** |
| **Daron Cross (Jul 27 - Aug 1, 2026) - 5 nights** | | | | |
| Jul 31, 2026 | Rental payment for EXP-DLxWe0e4 | Rental Income | | $496.46 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$99.29 |
| | | | | **$397.17** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge June | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$20.00 |
| Jul 1, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **4775 - Pop up drain | Repairs And Maintenance | PDF | -$43.87 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$1,204.91 |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge April | Supplies And Purchases | | -$20.00 |
| Jul 14, 2026 | Reported master bathroom toilet clogged, maintenance cleared as needed and replaced | Repairs And Maintenance | | -$60.00 |

| | | | |
|---|---|---|---|
| | plunger from BSVR existing inventory. | | |
| Jul 29, 2026 | FPL Bill | Electricity | -$231.00 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | -$459.00 |
| | | | **-$2,058.78** |
| **Property income:** | | | **$975.18** |

## CC-303

11 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Ken Kovach (Jul 1 - Jul 5, 2026) - 4 nights** | | | | |
| Jul 4, 2026 | Rental payment for BC-0RN5KQ39L | Rental Income | | $486.97 |
| Jul 4, 2026 | PMC commission | Management Fee | | -$97.40 |
| | | | | **$389.57** |
| **Shanling Qin (Jul 5 - Jul 10, 2026) - 5 nights** | | | | |
| Jul 9, 2026 | Rental payment for BC-vwMo13ZAM | Rental Income | | $494.27 |
| Jul 9, 2026 | PMC commission | Management Fee | | -$98.86 |
| | | | | **$395.41** |
| **Amanda Bacon (Jul 10 - Jul 11, 2026) - 1 night** | | | | |
| Jul 10, 2026 | Rental payment for EXP-gPez4K7W | Rental Income | | $123.45 |
| Jul 10, 2026 | PMC commission | Management Fee | | -$24.69 |
| | | | | **$98.76** |
| **Mike Will (Jul 11 - Jul 12, 2026) - 1 night** | | | | |
| Jul 11, 2026 | Rental payment for HMYW9RTX5A | Rental Income | | $140.75 |
| Jul 11, 2026 | PMC commission | Management Fee | | -$28.15 |
| | | | | **$112.60** |
| **Trevor Maloney (Jul 17 - Jul 20, 2026) - 3 nights** | | | | |
| Jul 19, 2026 | Rental payment for BC-VrLwp1ovW | Rental Income | | $290.02 |
| Jul 19, 2026 | PMC commission | Management Fee | | -$58.01 |
| | | | | **$232.01** |
| **Gina Mercado (Jul 20 - Jul 25, 2026) - 5 nights** | | | | |
| Jul 24, 2026 | Rental payment for HMKCC3KFPP | Rental Income | | $565.95 |
| Jul 24, 2026 | PMC commission | Management Fee | | -$113.19 |
| | | | | **$452.76** |
| **Nirit Yitzhak (Jul 25 - Jul 26, 2026) - 1 night** | | | | |
| Jul 25, 2026 | Rental payment for BC-l0pqk8zrr | Rental Income | | $72.05 |
| Jul 25, 2026 | PMC commission | Management Fee | | -$14.41 |
| | | | | **$57.64** |
| **Shraddha Pitolwala (Jul 26 - Jul 28, 2026) - 2 nights** | | | | |
| Jul 27, 2026 | Rental payment for HMTPF9NZWM | Rental Income | | $24.53 |
| Jul 27, 2026 | PMC commission | Management Fee | | -$4.89 |
| | | | | **$19.64** |
| **Annemarie Bennis (Jul 28 - Jul 29, 2026) - 1 night** | | | | |
| Jul 28, 2026 | Rental payment for BC-klP09Xq8v | Rental Income | | $30.77 |
| Jul 28, 2026 | PMC commission | Management Fee | | -$6.15 |
| | | | | **$24.62** |
| **Ray Mitchell (Jul 29 - Jul 31, 2026) - 2 nights** | | | | |
| Jul 30, 2026 | Rental payment for BC-PpALw7Vwn | Rental Income | | $159.56 |
| Jul 30, 2026 | PMC commission | Management Fee | | -$31.91 |
| | | | | **$127.65** |

**Lorah Sirbaugh (Jul 31 - Aug 4, 2026) - 4 nights**

| | | | |
|---|---|---|---|
| Jul 31, 2026 | Rental payment for HM84HAACRS | Rental Income | $129.84 |
| Jul 31, 2026 | PMC commission | Management Fee | -$25.97 |
| | | | **$103.87** |

**Property expenses**

| | | | |
|---|---|---|---|
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | -$10.00 |
| Jul 1, 2026 | AC Filter Charge May | Supplies And Purchases | -$10.00 |
| Jul 1, 2026 | AC Filter Charge April | Supplies And Purchases | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | -$10.00 |
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | -$10.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | -$1,204.91 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | -$10.00 |
| Jul 29, 2026 | FPL Bill | Electricity | -$267.00 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | -$459.00 |
| | | | **-$1,990.91** |
| **Property income:** | | | **$23.62** |

Beachside VACATION RENTALS

**Owner Statement**
July 2026

Generated on: Sep 18, 2026

**CC-305** 5 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Garry Cockrell (Jun 29 - Jul 3, 2026) - 4 nights** | | | | |
| Jul 2, 2026 | Rental payment for HP-N32T2SLWPGMV-R547E | Rental Income | | $243.42 |
| Jul 2, 2026 | PMC commission | Management Fee | | -$48.68 |
| | | | | **$194.74** |
| **Amanda Bartlett (Jul 4 - Jul 9, 2026) - 5 nights** | | | | |
| Jul 8, 2026 | Rental payment for EXP-gEw96B8L | Rental Income | | $538.68 |
| Jul 8, 2026 | PMC commission | Management Fee | | -$107.74 |
| | | | | **$430.94** |
| **Justine Dykes (Jul 9 - Jul 12, 2026) - 3 nights** | | | | |
| Jul 11, 2026 | Rental payment for BC-m61GxYZWO | Rental Income | | $335.13 |
| Jul 11, 2026 | PMC commission | Management Fee | | -$67.03 |
| | | | | **$268.10** |
| **Daisy Jericho (Jul 17 - Jul 27, 2026) - 10 nights** | | | | |
| Jul 26, 2026 | Rental payment for HM4XT4RD3Q | Rental Income | | $1,184.66 |
| Jul 26, 2026 | PMC commission | Management Fee | | -$236.93 |
| | | | | **$947.73** |
| **Amber Voisin (Jul 27 - Aug 1, 2026) - 5 nights** | | | | |
| Jul 31, 2026 | Rental payment for HMNRNBKJ9K | Rental Income | | $548.37 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$109.67 |
| | | | | **$438.70** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | | -$20.00 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$1,204.91 |
| Jul 1, 2026 | AC Filter Charge May | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 6, 2026 | Reported smoke detector sounding, maintenance inspected and determined in need of new batteries and replaced from BSVR existing inventory. | Repairs And Maintenance | | -$24.00 |
| Jul 23, 2026 | FPL Bill | Electricity | | -$0.72 |
| | | | | **-$1,289.63** |
| **Property income:** | | | | **$990.58** |

**CC-402** 7 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Shayla Williams (Jul 2 - Jul 5, 2026) - 3 nights** | | | | |
| Jul 4, 2026 | Rental payment for HMSFWDZEHE | Rental Income | | $604.96 |
| Jul 4, 2026 | PMC commission | Management Fee | | -$120.99 |
| | | | | **$483.97** |
| **Tammy Westmoreland (Jul 5 - Jul 10, 2026) - 5 nights** | | | | |
| Jul 9, 2026 | Rental payment for BC-zN3jMRLy8 | Rental Income | | $623.40 |
| Jul 9, 2026 | PMC commission | Management Fee | | -$124.68 |
| | | | | **$498.72** |
| **Heather Jones (Jul 10 - Jul 13, 2026) - 3 nights** | | | | |
| Jul 12, 2026 | Rental payment for GY-qha3FUG5 | Rental Income | | $544.92 |
| Jul 12, 2026 | PMC commission | Management Fee | | -$108.98 |
| | | | | **$435.94** |
| **Nicole Beauregard (Jul 15 - Jul 17, 2026) - 2 nights** | | | | |
| Jul 16, 2026 | Rental payment for EXP-2508636952-ZP86J | Rental Income | | $209.08 |
| Jul 16, 2026 | PMC commission | Management Fee | | -$41.82 |
| | | | | **$167.26** |
| **Eun Park (Jul 18 - Jul 25, 2026) - 7 nights** | | | | |
| Jul 24, 2026 | Rental payment for HM5JSX99XR | Rental Income | | $1,151.25 |
| Jul 24, 2026 | PMC commission | Management Fee | | -$230.25 |
| | | | | **$921.00** |
| **Cupori Katerina (Jul 25 - Jul 26, 2026) - 1 night** | | | | |
| Jul 25, 2026 | Rental payment for BC-2o6rMRoQj | Rental Income | | $77.73 |
| Jul 25, 2026 | PMC commission | Management Fee | | -$15.55 |
| | | | | **$62.18** |
| **Justin Hayes (Jul 26 - Aug 1, 2026) - 6 nights** | | | | |
| Jul 31, 2026 | Rental payment for EXP-MwpkWjy3 | Rental Income | | $584.70 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$116.94 |
| | | | | **$467.76** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge June | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$20.00 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$20.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$1,204.91 |
| Jul 14, 2026 | The Home Depot - Purchase from THE HOME DEPOT 234 \| Address: MERRITT ISLAN, FL, US \| **4775 - Over the range microwave | Supplies And Purchases | | -$254.66 |
| Jul 14, 2026 | Reported microwave not working, maintenance delivered temporary countertop | Repairs And Maintenance | | -$100.00 |

| | | | |
|---|---|---|---|
| | unit, determined existing to be defective, purchased and installed new one. | | |
| Jul 22, 2026 | Reported insects in unit, maintenance applied insecticide to interior areas. | Repairs And Maintenance | -$35.00 |
| Jul 29, 2026 | FPL Bill | Electricity | -$208.00 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | -$459.00 |
| | | | **-$2,321.57** |
| **Property income:** | | | **$715.26** |

**CC-404** 7 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Keith Mayers (Jul 2 - Jul 5, 2026) - 3 nights** | | | | |
| Jul 4, 2026 | Rental payment for EXP-rV9Xopwx | Rental Income | | $364.09 |
| Jul 4, 2026 | PMC commission | Management Fee | | -$72.82 |
| | | | | **$291.27** |
| **Vanessa Padua Muniz (Jul 5 - Jul 10, 2026) - 5 nights** | | | | |
| Jul 9, 2026 | Rental payment for BC-jPDPRzqKW | Rental Income | | $603.93 |
| Jul 9, 2026 | PMC commission | Management Fee | | -$120.79 |
| | | | | **$483.14** |
| **Vanessa Padua Padua (Jul 10 - Jul 12, 2026) - 2 nights** | | | | |
| Jul 11, 2026 | Rental payment for GY-cXJRHWZp | Rental Income | | $379.43 |
| Jul 11, 2026 | PMC commission | Management Fee | | -$75.89 |
| | | | | **$303.54** |
| **Shane O'Keefe (Jul 14 - Jul 17, 2026) - 3 nights** | | | | |
| Jul 16, 2026 | Rental payment for EXP-2509202480-2MEEY | Rental Income | | $288.30 |
| Jul 16, 2026 | PMC commission | Management Fee | | -$57.65 |
| | | | | **$230.65** |
| **Maria Aguilar (Jul 17 - Jul 19, 2026) - 2 nights** | | | | |
| Jul 18, 2026 | Rental payment for BC-YYv5L9MrY | Rental Income | | $228.37 |
| Jul 18, 2026 | PMC commission | Management Fee | | -$45.67 |
| | | | | **$182.70** |
| **Yun Cao (Jul 19 - Jul 25, 2026) - 6 nights** | | | | |
| Jul 24, 2026 | Rental payment for HMQFBKJZWH | Rental Income | | $861.75 |
| Jul 24, 2026 | PMC commission | Management Fee | | -$172.35 |
| | | | | **$689.40** |
| **Jay Rodriguez (Jul 25 - Aug 1, 2026) - 7 nights** | | | | |
| Jul 31, 2026 | Rental payment for HMRCE25823 | Rental Income | | $898.35 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$179.67 |
| | | | | **$718.68** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge April | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge June | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$20.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$1,204.91 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | | -$459.00 |
| | | | | **-$1,723.91** |

| | |
|---|---|
| **Property income:** | **$1,175.47** |

Beachside VACATION RENTALS

**Owner Statement**
July 2026

Generated on: Sep 18, 2026

**CC-503**

6 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Dawn Kleinsmith (Jul 2 - Jul 5, 2026) - 3 nights** | | | | |
| Jul 4, 2026 | Rental payment for EXP-Dd8xqz2Z | Rental Income | | $597.34 |
| Jul 4, 2026 | PMC commission | Management Fee | | -$119.47 |
| | | | | **$477.87** |
| **Colleen Moore (Jul 7 - Jul 10, 2026) - 3 nights** | | | | |
| Jul 9, 2026 | Rental payment for EXP-MX299KRv | Rental Income | | $386.91 |
| Jul 9, 2026 | PMC commission | Management Fee | | -$77.38 |
| | | | | **$309.53** |
| **Don Bishop (Jul 10 - Jul 12, 2026) - 2 nights** | | | | |
| Jul 11, 2026 | Rental payment for GY-KH4CwcXS | Rental Income | | $420.12 |
| Jul 11, 2026 | PMC commission | Management Fee | | -$84.02 |
| | | | | **$336.10** |
| **Darrell Peterson (Jul 14 - Jul 17, 2026) - 3 nights** | | | | |
| Jul 16, 2026 | Rental payment for HM4PEHZD4C | Rental Income | | $314.92 |
| Jul 16, 2026 | PMC commission | Management Fee | | -$62.98 |
| | | | | **$251.94** |
| **Maria Aguilar (Jul 17 - Jul 19, 2026) - 2 nights** | | | | |
| Jul 18, 2026 | Rental payment for BC-XXo5K9MqV | Rental Income | | $228.37 |
| Jul 18, 2026 | PMC commission | Management Fee | | -$45.67 |
| | | | | **$182.70** |
| **Jared Carter (Jul 19 - Aug 1, 2026) - 13 nights** | | | | |
| Jul 31, 2026 | Rental payment for BC-DAqqzBNpB | Rental Income | | $2,729.17 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$545.84 |
| | | | | **$2,183.33** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge June | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$1,204.91 |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 3, 2026 | Amazon - Purchase from AMAZON MKTPL*W73T21MX3 \| Address: Amzn.com/bill, WA, US \| **3051 - Faucet head | Supplies And Purchases | | -$17.53 |
| Jul 6, 2026 | CRITTER RIDDERS - Purchase from CRITTER RIDDERS \| Address: WWW.FACEBOOK., FL, US \| **3284 - Pest control services | Pest Control | | -$35.00 |
| Jul 24, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **7146 - FPL Bill | Electricity | | -$118.60 |

| | | | |
|---|---|---|---|
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | -$459.00 |
| | | | **-$1,875.04** |
| **Property income:** | | | **$1,866.43** |

Beachside VACATION RENTALS

Owner Statement
July 2026

Generated on: Sep 18, 2026

## CC-504

10 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Austin Cantrell (Jun 27 - Jul 3, 2026) - 6 nights** | | | | |
| Jul 2, 2026 | Rental payment for BC-DEyvwx916 | Rental Income | | $419.61 |
| Jul 2, 2026 | PMC commission | Management Fee | | -$83.92 |
| | | | | **$335.69** |
| **john cooper (Jul 3 - Jul 6, 2026) - 3 nights** | | | | |
| Jul 5, 2026 | Rental payment for EXP-rR1PmAvw | Rental Income | | $358.41 |
| Jul 5, 2026 | PMC commission | Management Fee | | -$71.68 |
| | | | | **$286.73** |
| **Michael Torres (Jul 6 - Jul 10, 2026) - 4 nights** | | | | |
| Jul 9, 2026 | Rental payment for BC-1n1BAMW9o | Rental Income | | $488.71 |
| Jul 9, 2026 | PMC commission | Management Fee | | -$97.75 |
| | | | | **$390.96** |
| **Audrey Ethridge (Jul 11 - Jul 12, 2026) - 1 night** | | | | |
| Jul 11, 2026 | Rental payment for BC-KGqDQM3m8 | Rental Income | | $120.95 |
| Jul 11, 2026 | PMC commission | Management Fee | | -$24.19 |
| | | | | **$96.76** |
| **Damon Foster (Jul 14 - Jul 18, 2026) - 4 nights** | | | | |
| Jul 17, 2026 | Rental payment for BC-r6lozQ9nE | Rental Income | | $384.58 |
| Jul 17, 2026 | PMC commission | Management Fee | | -$76.91 |
| | | | | **$307.67** |
| **ALMeisha Bantum (Jul 18 - Jul 21, 2026) - 3 nights** | | | | |
| Jul 20, 2026 | Rental payment for EXP-DY4a3x3n | Rental Income | | $251.82 |
| Jul 20, 2026 | PMC commission | Management Fee | | -$50.36 |
| | | | | **$201.46** |
| **Cynthia Linnell (Jul 22 - Jul 24, 2026) - 2 nights** | | | | |
| Jul 23, 2026 | Rental payment for GY-786sxVnw | Rental Income | | $226.98 |
| Jul 23, 2026 | PMC commission | Management Fee | | -$45.40 |
| | | | | **$181.58** |
| **Duncan Gould (Jul 24 - Jul 25, 2026) - 1 night** | | | | |
| Jul 24, 2026 | Rental payment for BC-wA3xoPYQM | Rental Income | | $57.61 |
| Jul 24, 2026 | PMC commission | Management Fee | | -$11.52 |
| | | | | **$46.09** |
| **Gabriela Mejia (Jul 25 - Jul 27, 2026) - 2 nights** | | | | |
| Jul 26, 2026 | Rental payment for HMNHCJZXXB | Rental Income | | $229.13 |
| Jul 26, 2026 | PMC commission | Management Fee | | -$45.82 |
| | | | | **$183.31** |
| **Caride Carmen (Jul 27 - Aug 1, 2026) - 5 nights** | | | | |
| Jul 31, 2026 | Rental payment for BC-wgMY1A55z | Rental Income | | $586.31 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$117.26 |
| | | | | **$469.05** |

**Property expenses**

| | | | |
|---|---|---|---|
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | -$10.00 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | -$10.00 |
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | -$10.00 |
| Jul 1, 2026 | AC Filter Charge June | Supplies And Purchases | -$10.00 |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | -$10.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | -$1,204.91 |
| Jul 25, 2026 | Reported toilet seat loose and bulb out, maintenance tightened seat as needed and replaced bulb from BSVR existing inventory | Repairs And Maintenance | -$24.00 |
| Jul 29, 2026 | FPL Bill | Electricity | -$238.00 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | -$459.00 |
| | | | **-$1,975.91** |
| **Property income:** | | | **$523.39** |

Beachside VACATION RENTALS

Owner Statement
July 2026

Generated on: Sep 18, 2026

**CC-505** 9 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Stephanie Bryan (Jul 2 - Jul 5, 2026) - 3 nights** | | | | |
| Jul 4, 2026 | Rental payment for HM3WWYEX3Y | Rental Income | | $458.50 |
| Jul 4, 2026 | PMC commission | Management Fee | | -$91.70 |
| | | | | **$366.80** |
| **Ying Wan Cai (Jul 5 - Jul 10, 2026) - 5 nights** | | | | |
| Jul 9, 2026 | Rental payment for BC-1MOZnApWG | Rental Income | | $631.06 |
| Jul 9, 2026 | PMC commission | Management Fee | | -$126.21 |
| | | | | **$504.85** |
| **Jennifer Borrero (Jul 12 - Jul 17, 2026) - 5 nights** | | | | |
| Jul 16, 2026 | Rental payment for EXP-gEw6z5dq | Rental Income | | $435.00 |
| Jul 16, 2026 | PMC commission | Management Fee | | -$87.00 |
| | | | | **$348.00** |
| **Maria Aguilar (Jul 17 - Jul 19, 2026) - 2 nights** | | | | |
| Jul 18, 2026 | Rental payment for BC-1pr4Zv9Eq | Rental Income | | $228.37 |
| Jul 18, 2026 | PMC commission | Management Fee | | -$45.67 |
| | | | | **$182.70** |
| **Shaun Gutta (Jul 19 - Jul 20, 2026) - 1 night** | | | | |
| Jul 19, 2026 | Rental payment for HMKAC4WJZB | Rental Income | | $114.48 |
| Jul 19, 2026 | PMC commission | Management Fee | | -$22.90 |
| | | | | **$91.58** |
| **Kim Curry (Jul 21 - Jul 24, 2026) - 3 nights** | | | | |
| Jul 23, 2026 | Rental payment for GY-tUehFLmx | Rental Income | | $346.40 |
| Jul 23, 2026 | PMC commission | Management Fee | | -$69.28 |
| | | | | **$277.12** |
| **Corey Davis (Jul 24 - Jul 25, 2026) - 1 night** | | | | |
| Jul 24, 2026 | Rental payment for HA-RxwzE8Q | Rental Income | | $119.61 |
| Jul 24, 2026 | PMC commission | Management Fee | | -$23.93 |
| | | | | **$95.68** |
| **Terri Stewart (Jul 25 - Jul 27, 2026) - 2 nights** | | | | |
| Jul 26, 2026 | Rental payment for EXP-2508480488-ZMDNO | Rental Income | | $251.76 |
| Jul 26, 2026 | PMC commission | Management Fee | | -$50.35 |
| | | | | **$201.41** |
| **Kenneth Cordero (Jul 27 - Aug 1, 2026) - 5 nights** | | | | |
| Jul 31, 2026 | Rental payment for HMERPSTFPQ | Rental Income | | $603.30 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$120.66 |
| | | | | **$482.64** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |

| | | | |
|---|---|---|---|
| Jul 1, 2026 | AC Filter Charge February | Supplies And Purchases | -$10.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | -$1,204.91 |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | -$10.00 |
| Jul 1, 2026 | AC Filter Charge June | Supplies And Purchases | -$10.00 |
| Jul 19, 2026 | Reported bulb out and TV not working, maintenance replaced bulb from BSVR existing inventory and determined TV in need of Roku Stick, purchase, programed and confirmed working correctly. | Repairs And Maintenance | -$49.00 |
| Jul 20, 2026 | Target - Purchase from TARGET T-1053 \| Address: MERRITT ISLAN, FL, US \| **4775 - Roku stick | Supplies And Purchases | -$42.79 |
| Jul 29, 2026 | FPL Bill | Electricity | -$257.00 |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | -$459.00 |
| | | | **-$2,062.70** |
| **Property income:** | | | **$488.08** |

Beachside VACATION RENTALS

**Owner Statement**
July 2026

Generated on: Sep 18, 2026

**CC-8-104** 5 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Mohammed Alshehri NCH (Jun 12 - Jul 11, 2026) - 29 nights** | | | | |
| Jul 10, 2026 | Rental payment for GY-kuGV2nX3 | Rental Income | | $1,345.32 |
| Jul 10, 2026 | PMC commission | Management Fee | | -$269.06 |
| | | | | **$1,076.26** |
| **AMANDA SMITH (Jul 12 - Jul 15, 2026) - 3 nights** | | | | |
| Jul 14, 2026 | Rental payment for HVBM-M1783363906963-ITZWR | Rental Income | | $280.58 |
| Jul 14, 2026 | PMC commission | Management Fee | | -$56.12 |
| | | | | **$224.46** |
| **Ashlee Cleary (Jul 16 - Jul 20, 2026) - 4 nights** | | | | |
| Jul 19, 2026 | Rental payment for BC-GxlyYnmDL | Rental Income | | $301.11 |
| Jul 19, 2026 | PMC commission | Management Fee | | -$60.23 |
| | | | | **$240.88** |
| **Stephanie Quigley (Jul 20 - Jul 27, 2026) - 7 nights** | | | | |
| Jul 26, 2026 | Rental payment for HMP5ED4C8T | Rental Income | | $638.83 |
| Jul 26, 2026 | PMC commission | Management Fee | | -$127.77 |
| | | | | **$511.06** |
| **Denisse Tamayo USSSA (Jul 27 - Aug 1, 2026) - 5 nights** | | | | |
| Jul 31, 2026 | Rental payment for GY-ZD7KyYZ3 | Rental Income | | $792.48 |
| Jul 31, 2026 | PMC commission | Management Fee | | -$158.50 |
| | | | | **$633.98** |
| **Property expenses** | | | | |
| Jul 1, 2026 | AC Filter Charge January | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AQUA-DRAULICS 218 - Purchase from AQUA-DRAULICS 218 \| Address: ROCKLEDGE, FL, US \| **3051 - Stops for stock and dishwasher | Supplies And Purchases | | -$57.13 |
| Jul 1, 2026 | AC Filter Charge July | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | AC Filter Charge March | Supplies And Purchases | | -$30.00 |
| Jul 1, 2026 | AC Filter Charge June | Supplies And Purchases | | -$10.00 |
| Jul 1, 2026 | Cape - 73011006182 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Monthly payment | Homeowners Association | | -$721.21 |
| Jul 1, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water bills | Water & Septic | | -$98.91 |
| Jul 2, 2026 | LPY*MERRITT ISLAND - Purchase from LPY*MERRITT ISLAND \| Address: MERRITT ISLAN, FL, US \| **3051 - Dishwasher | Supplies And Purchases | | -$523.35 |
| Jul 21, 2026 | Reported bulb out in hallway, maintenance replaced from BSVR existing inventory | Repairs And Maintenance | | -$4.00 |
| Jul 24, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226- | Electricity | | -$269.79 |

| | | | |
|---|---|---|---|
| | 3545, FL, US \| **2266 - FPL Bill | | |
| Jul 31, 2026 | Bi-Annual Linen Fee | Linens | -$526.00 |
| | | | **-$2,260.39** |
| **Property income:** | | | **$426.25** |

Beachside VACATION RENTALS

**Owner Statement**
July 2026

Generated on: Sep 18, 2026

### Owner transactions

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| Jul 31, 2026 | July 2026 Owner Payout | Payment to Owner | | -$6,459.67 |

P.O. Box 2646-R, Columbus, GA 31902

SYNOVUS®

# Statement of Account

Last statement: July 31, 2026
This statement: August 31, 2026
Total days in statement period: 31
[redacted]058-3 031 165
Page 1 of 1

Direct inquiries to:
888-796-6887

HOMEMAKERS REAL ESTATE, LLC
TRUSTEE AS LARA FERNANDEZ
DEBTOR IN POSSESSION
101 E KENNEDY BLVD SUITE 2700
TAMPA FL 33602-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Pro Business Checking | 102-013-058-3 | $43,608.56 |

PINNACLE BANK (TN) DBA SYNOVUS BANK

## Pro Business Checking

Account Number [redacted]058-3

| | | | |
|---|---|---|---|
| Beginning balance | 25,708.07 | | |
| Deposits/Credits | 18,661.28 | Low balance | 25,578.07 |
| Withdrawals/Debits | 760.79 | Average balance | 38,594.32 |
| Ending balance | 43,608.56 | Average collected balance | 38,594.00 |

### Checks

| Number | Date | Amount |
|---|---|---|
| 1101 | 08/20 | 630.79 |

*** Skip in check sequence**

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 08-05 | Maintenance Fee | GW POS PAY IMP FEE | 30.00 |
| 08-05 | Maintenance Fee | GW ACH PPAY MO SVC | 30.00 |
| 08-05 | Maintenance Fee | GW POS PAY MO SVC | 55.00 |
| 08-05 | Maintenance Fee | GW PAYEE PPAY MO | 10.00 |
| 08-06 | Service Charge | GW ACH POS PAY DEC | 5.00 |

### Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 08-10 | Preauthorized Credit | Beachside VR LLC OPR#21926 260810 | 18,661.28 |

### Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 25,708.07 | 08-06 | 25,578.07 | 08-20 | 43,608.56 |
| 08-05 | 25,583.07 | 08-10 | 44,239.35 | | |