**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**
**www.flmb.uscourts.gov**

In re:

HOMEMAKERS REAL ESTATE, LLC, Case No. 6:25-bk-05570-GER
Chapter 11

Debtor.
______________________________________/

# VERIFIED FIRST INTERIM FEE APPLICATION OF TRENAM, KEMKER, SCHARF, BARKIN, FRYE, O'NEILL & MULLIS, P.A. FOR ALLOWANCE OF FEES AND REIMBURSEMENT OF COSTS AS COUNSEL FOR CHAPTER 11 TRUSTEE

## Summary of Request for Allowance

| | |
|---|---|
| *Name of Applicant:* | Trenam, Kemker, Scharf, Barkin, Frye, O'Neill & Mullis, P.A. |
| *Services provided to:* | Lara Roeske Fernandez, Chapter 11 Trustee |
| *Date of Order of Appointment signed:* | July 8, 2026 (Doc. No. 282) |
| *Period for this Application:* | June 11, 2026 through October 31, 2026 |
| *Amount of Original Retainer:* | n/a |
| *Current Balance from Original Retainer:* | n/a |
| *Amount of Compensation Sought:* | $247,305.00[1] |
| *Amount of Expense Reimbursement:* | $2,092.13 |
| *Cumulative Hours:* | 530.90 |
| *Blended Rate, includes Paralegal time:* | $465.82 |
| *Total Administrative Expense:* | $249,397.13 |

Disclose each prior application: N/A

Trenam, Kemker, Scharf, Barkin, Frye, O'Neill & Mullis, P.A. ("**Trenam**"), pursuant to 11 U.S.C. § 327 of the United States Bankruptcy Code, respectfully applies to this Court for allowance of compensation for the services rendered as counsel to the Chapter 11 Trustee in the amount of **$247,305.00** and reimbursement of costs in the amount of **$2,270.33** for the period of

[1] Trenam voluntarily excluded time of its law clerk who worked on this matter. The amount not included for her time is approximately $4,000.00. Trenam also voluntarily excluded time, where appropriate in the Trustee's business judgment, of certain time entries that were duplicative in nature. The amount not included for the duplicative entries is approximately $10,000.00.

June 11, 2026 through October 31, 2026 (the "**Application Period**"). Trenam intends to supplement this Application with time in January through the sale of the Debtor's assets and, if possible through conclusion, which will be filed before the deadline to object.

**Background**

1. This case was filed on September 2, 2025, as an involuntary petition against Homemakers Real Estate, LLC (the "**Debtor**") (Doc. 1).

2. The Debtor's primary assets are eighteen condominium units and eight townhouse units located in the Cape Crossing Resort & Marina in Merritt Island, Brevard County, Florida (collectively, the "**Units**"). The Units are used as vacation rentals.

3. The Court conducted a multi-day trial on whether to dismiss the involuntary petition (see Doc. Nos. 128, 208) and, in May 2026, entered its Order (1) Denying Motion to Dismiss and Motion to Abstain, (2) Entering Order for Relief, and (3) Setting Deadlines (Doc. No. 229), which provided, in part, a limited period of time for Kenneth G. Dixon and Horton S. Johnson to resolve the issue of ownership and control of the Debtor before the appointment of a Chapter 11 Trustee.

4. That resolution did not timely occur, and the Trustee was appointed on June 12, 2026, by Order Approving Appointment of Chapter 11 Trustee (Doc. No. 252) and began collecting the net monthly rental proceeds from the Units.

5. The Chapter 11 Trustee's Application to Employ Trenam, Kemker, Scharf, Barkin, Frye, O'Neill & Mullis, P.A. as Counsel was filed on June 17, 2026 (the "**Application**") (Doc. 258).

6. On July 8, 2026, the Court entered an Order approving the Application (Doc. 282).

7. The Trustee retained Trenam to render legal services including, but not limited to

the following:

a. rendering legal advice with respect to the Trustee's powers and duties, the continued operation of the Debtor's business, and the management of the Units;

b. preparing on behalf of the Trustee necessary motions, applications, orders, reports, pleadings, and other legal papers;

c. appearing before this Court to represent and protect the interests of the Trustee;

d. representing the Trustee in negotiations with respect to (i) prosecution of causes of action; (ii) proposing a plan and disclosure statement; (iii) negotiating multiple compromises including pre- and post-petition transfers, claims objections and resolutions thereof; and

e. performing all other legal services that may be necessary for the proper preservation and administration of this Chapter 11 case.

8. All services for which compensation is requested were performed for or on behalf of the Trustee and not on behalf of any committee, any creditor, or any other person.

9. This is Trenam's first request for compensation.

**Summary of Requested Compensation**

10. Trenam's legal services are categorized into five (5) distinct task categories: Case Administration, Asset Analysis and Recovery, Fee/Employment Applications, Claim Administration and Objections and Plan and Disclosure Statement. These categories were created to assist the Court in its review of the fees requested and to align to the greatest extent possible with the categories suggested by the guidelines promulgated by the Executive Office for the United States Trustees and the categories suggested by the American Bar Association. Due to the nature of the work performed by Trenam, not all categories were utilized as promulgated by the Office of the U.S. Trustee. The amounts requested, broken down by timekeeper and timekeeper hours and categories of services performed, are summarized on **Exhibit A** and detailed by Professional and Paraprofessional Time by Activity Code Categories

**Narrative Description of Services Performed**

11. A narrative description of services rendered by Trenam in each of the task categories of services is set forth below.

a) **Case Administration (B110)**. During the Application Period, Trenam spent time representing the Trustee at hearings, reviewing pleadings, preparing motions and related documents, and general case administration. Although the narrative for the time spent in the categories of Asset Analysis and Recovery and Case Administration, may overlap regarding the work performed, the actual time does not overlap and was separated as best as possible. Considerable time was spent on understanding the complex pre-petition transactions, the history from all parties-in-interests' perspectives and creating a road map to resolution for the constituents.

Trenam spent **262.80** hours and incurred **$121,752.50** in fees for this category

b) **Asset Analysis and Recovery (B120)**. During the application Period, Trenam spent time negotiating and preparing several settlements, including a global settlement agreement to resolve a series of contested issues and the related 9019 motions, including recovery of certain pre- and post-petition transfers, diverted income from the Units and other causes of action recoveries.

Trenam spent **89.80** hours and incurred **$45,473.50** in fees for this category.

c) **Fee/Employment Applications (B160)**. During the Application Period, Trenam prepared the applications to employ Trenam as well as Larry S. Hyman, C.P.A., P.A. as accountant, the supporting affidavits and proposed orders.

Trenam spent **9.10** hours and incurred **$3,045.00** in fees for this category.

d) **Claims Administration and Objections (B310).** During the Application Period, Trenam filed a motion requiring certain creditors with scheduled claims to file proofs of claim and extend the deadline by which to do so, reviewed filed claims, prepared and filed objections to the majority of the claims and submitted proposed orders. The Trustee expects that these efforts result in a substantially greater recovery to the unsecured creditor body.

Trenam spent **111.60** hours and incurred **$49,694.00** in fees for this category.

e) **Plan and Disclosure Statement (B320).** During the Application Period, Trenam prepared a Chapter 11 Plan, Disclosure Statement and Liquidation Analysis, reviewed and analyzed objections to the disclosure statement, prepared and filed an amended disclosure statement, attending an initial hearing on the disclosure statement and obtain conditional approval. Trenam also spent time review the competing plan, disclosure statement and objections to that plan and disclosure statement. Finally, Trenam spent time reviewing other related bankruptcy cases and their proposed plans

Trenam spent **57.60** hours and incurred **$27,340.00** in fees for this category.

## Standard for Valuation of Services Performed

12. The valuation of Trenam's services in this matter should be based on the foregoing factual recitations and on the following considerations enunciated in *Matter of First Colonial Corp. of America*, 544 F. 2d 291 (5th Cir. 1977). In *First Colonial* and other similar cases, courts have required the preparation of very detailed applications for compensation.

13. This Application has served the additional purpose of informing the Court and the creditors of the status of this case and the activities of the attorneys involved.

14. The Fifth Circuit has allowed compensation for the preparation of said fee application. *Ross Pass Mines, Inc. v. Howard*, 615 F. 2d 1088 (5th Cir. 1980).

15. **Time and Labor Required.** As set forth on the attached exhibits, Trenam has spent **530.90** hours rendering professional services to or on behalf of the Trustee in this case. Trenam has maintained detailed records of the time devoted in rendering these services. A copy of these records is attached hereto as **Exhibit A** and by reference incorporated herein. During all times relevant to the Application Period, the hourly billing rate for the attorney at Trenam working on this case ranged from $350.00 to $525.00 per hour, and the paralegal billing rate ranged from $230.00 to $250.00 per hour.

16. **Novelty and Difficulty of Questions.** The issues involved included those of bankruptcy law, multi-real estate transactions, land trusts and novel questions regarding ownership interests in land when a trust is involved. Trenam has substantial experience in each of these fields which allowed it to provide services efficiently.

17. **Skill Requisite to Perform the Legal Services Properly.** Trenam submits that it has performed the services for the Trustee at a high level of skill.

18. **Preclusion of Other Employment.** Trenam's employment in this bankruptcy case did not *per se* preclude other employment; however, a substantial amount of hours were expended in a short period of time given the circumstances surrounding this matter.

19. **Customary Fee.** The rates charged by Trenam are customary for professionals of similar skill and reputation within the Middle District of Florida and do not include any premium. Trenam has reduced its hourly rate of its partners. Trenam maintains office space in Tampa, Sarasota and St. Petersburg, with research facilities, sophisticated office equipment, and support staff, including secretarial, clerical, and other support personnel. Consequently, a substantial portion of the hourly fee, as may be awarded to Trenam by this Court, will be utilized to defray substantial overhead charges incurred and paid during the Application Period.

20. **Whether the Fee is Fixed or Contingent.** The fees requested are contingent insofar as they are subject to this Court's approval prior to being paid.

21. **The Limitations Imposed by Client or Other Circumstances.** There were no special limitations imposed by the Trustee or other circumstances.

22. **Results Obtained.** Given the nature of the estate, the appointment of the Trustee because of the mismanagement of the Debtor, the Trustee and Trenam assert that to date, the various compromises that have resulted in funds into the estate, coupled with the claim objection process is the best result for creditors at this time given the limited revenue and other extinguishing circumstances of this matter.

**Reimbursement for Out-of-Pocket Expenses Incurred**

23. Trenam seeks reimbursement of out-of-pocket costs that have been incurred during the Application Period in the amount of **$2,092.13.** See **Exhibit B** attached.

24. The costs expended are not included with Trenam's overhead. These costs and expenses are normally billed directly to Trenam's clients and are not included within the hourly rates charged by Trenam's professionals. Some of the included costs are the cost of the bond, payment of insurance on the Units advanced by Trenam at a time that the Debtor and estate had no cash available to cover such expenses.

**Summary and Prayer for Relief**

**WHEREFORE**, Trenam requests that (a) it be awarded and allowed compensation for the Application Period for professional services rendered in the amount of $247,305.00 and reimbursement of costs incurred in the amount of $2,092.13, for a total sum of **$249,397.13**, or such amount as the Court shall deem fair and reasonable under the circumstances herein, (b) the approved amount be paid to Trenam, and (c) that the Court grant it such other and further relief as

is just.

Dated: November 13, 2026

*/s/ Rhys P. Leonard*
RHYS P. LEONARD
Florida Bar No.: 59176
rleonard@trenam.com
ANTHONY P. MARZOCCA
Florida Bar No. 1068857
amarzocca@trenam.com
TRENAM, KEMKER, SCHARF, BARKIN,
FRYE, O'NEILL & MULLIS, P.A.
101 East Kennedy Boulevard, Suite 2700
Tampa, Florida 33602
Tel: (813) 223-7474 | Fax: (813) 229-6553
*Counsel to Chapter 11 Trustee*

**VERIFICATION**

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

*/s/ Rhys P. Leonard*
Rhys P. Leonard

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on November 13, 2026 a true and correct copy of the foregoing has been furnished by CM/ECF electronic service to all CM/ECF registered participants.

*/s/ Rhys P. Leonard*
Attorney

**EXHIBIT A**

| B110 | | | | B110 - Case Administration |
|---|---|---|---|---|
| **Date** | **TKPR Name** | **Hours** | **Amount** | **Narrative** |
| 06/11/26 | Leonard, Rhys P. | 1.60 | $840.00 | Review and analyze bankruptcy dockets and filings from debtor's three bankruptcy cases. |
| 06/12/26 | Leonard, Rhys P. | 3.90 | $2,047.50 | Review and analyze bankruptcy dockets and filings in debtor's three bankruptcy cases, related Brevard County foreclosure dockets and Brevard County official records regarding Cape Crossing (2.4); prepare for and participate in videoconference meeting with Mr. Timko regarding case (1.5). |
| 06/13/26 | Leonard, Rhys P. | 2.50 | $1,312.50 | Research and analyze case law and statutes regarding property of the estate issues (.8); review and analyze bankruptcy docket filings and Brevard County official records regarding Cape Crossing unit ownership (1.4); emails with Ms. Fernandez regarding case strategy (.3). |
| 06/14/26 | Leonard, Rhys P. | 1.50 | $787.50 | Review and analyze materials for case assessment timeline (.5); strategy with trustee regarding case assessment and timeline (.5); research and analyze case law regarding land trust and property of the estate issues (.5). |
| 06/15/26 | Mosbach, Marci L. | 0.90 | $225.00 | Establish deadlines per Assignment of Trustee; confirm date for 341 Meeting of Creditors. |
| 06/15/26 | Leonard, Rhys P. | 2.50 | $1,312.50 | Review and analyze bankruptcy court May 20, 2026 hearing transcript (.9); strategy with trustee regarding case assessment and strategy (.6); review and analyze bankruptcy dockets and filed claims in debtor's three bankruptcy cases (.8); email to trustee regarding Mr. Johnson letter to chapter 7 trustee (.2). |
| 06/16/26 | Leonard, Rhys P. | 3.40 | $1,785.00 | Review and analyze bankruptcy and foreclosure dockets and filings and Brevard County official records(2.6); phone call with Mr. Ainsworth regarding case issues and assessment (.4); strategy regarding secured creditor issues (.4). |

| | | | | |
|---|---|---|---|---|
| 06/16/26 | Marzocca, Anthony | 1.20 | $600.00 | Review and analyze background documents for chapter 11 trustee representation. |
| 06/17/26 | Leonard, Rhys P. | 3.90 | $2,047.50 | Review, analyze and compare bankruptcy schedules filed in each of debtor's three bankruptcy cases (.2); emails with Tamamoi and The Carton Trust counsel regarding bankruptcy and foreclosure case issues (.3); prepare for and participate in video conference meeting with Tamamoi and The Carton Trust counsel regarding case (1.5); case assessment review and analysis of filings in bankruptcy and foreclosure dockets and Brevard County public records (1.3); strategy with trustee regarding case issues (.2); review, revise and finalize motion to extend court order deadline to file bankruptcy schedule and credit list (.4). |
| | | 0.00 | | |
| 06/18/26 | Leonard, Rhys P. | 3.60 | $1,890.00 | Case assessment review and analyze of filings in bankruptcy and foreclosure dockets and Brevard County public records, strategy regarding same (3.3). |
| 06/19/26 | Leonard, Rhys P. | 1.90 | $997.50 | Email to Mr. Munoz regarding trustee bond issue (.3); emails with Ms. Wulff regarding property management issue (.1); analyze ownership and delinquent tax issues regarding units (.4); analyze and compare bankruptcy schedules from debtor's three bankruptcy cases (.7); review and analyze property manager July 2025 – April 2026 owner statement (.4). |
| 06/23/26 | Leonard, Rhys P. | 0.90 | $472.50 | Instructions regarding condo and townhome units and secured debt spreadsheet. |
| 06/23/26 | Leonard, Rhys P. | 0.20 | $105.00 | Email to Mr. Goldman regarding vacation rental management agreement issue. |
| 06/23/26 | Leonard, Rhys P. | 0.50 | $262.50 | Review email from Mr. Timko, draft email response to Mr. Timko regarding case issues and negotiation. |
| 06/23/26 | Leonard, Rhys P. | 0.10 | $52.50 | Emails with courtroom deputy regarding proposed order granting trustee's motion to extend deadline to file schedules. |
| 06/24/26 | Stokes, G'nique | 0.00 | $0.00 | Prepare analysis of units. |
| 06/24/26 | Mosbach, Marci L. | 0.30 | $75.00 | Prepare proposed order granting extension of time to file |
| 06/24/26 | Leonard, Rhys P. | 0.30 | $157.50 | Research and analyze Florida case law regarding case issues. |

| | | | | |
|---|---|---|---|---|
| 06/24/26 | Leonard, Rhys P. | 0.10 | $52.50 | Email from Mr. Timko regarding case issues and resolution of claims. |
| 06/24/26 | Leonard, Rhys P. | 0.30 | $157.50 | Research and analyze case law regarding bankruptcy issues. |
| 06/24/26 | Leonard, Rhys P. | 0.20 | $105.00 | Draft and revise draft order granting motion to extend deadline to file schedules. |
| 06/24/26 | Leonard, Rhys P. | 0.20 | $105.00 | Emails with courtroom deputy regarding draft order issues. |
| 06/24/26 | Leonard, Rhys P. | 0.80 | $420.00 | Strategy meeting with trustee regarding case assessment and issues. |
| 06/24/26 | Leonard, Rhys P. | 0.20 | $105.00 | Analyze trustee statutory investigation report issue. |
| 06/25/26 | Payne, Jodi | 0.40 | $92.00 | Prepare Chapter 11 Trustee's Notice of Filing Chapter 11 Trustee Bond |
| 06/25/26 | Mosbach, Marci L. | 0.20 | $50.00 | Finalize and submit proposed order granting extension of time to file Schedules. |
| 06/25/26 | Leonard, Rhys P. | 0.60 | $315.00 | Strategy meeting with trustee regarding case assessment and action items. |
| 06/25/26 | Leonard, Rhys P. | 0.20 | $105.00 | Emails with Mr. Timko regarding case issues and resolution of claims. |
| 06/25/26 | Leonard, Rhys P. | 1.70 | $892.50 | Review secured debt analysis and related documents. |
| 06/25/26 | Leonard, Rhys P. | 0.30 | $157.50 | Instructions regarding asset and debt spreadsheet and strategy. |
| 06/25/26 | Leonard, Rhys P. | 0.20 | $105.00 | Review and analyze certain debtor contracts. |
| 06/26/26 | Stokes, G'nique | 0.00 | $0.00 | Revise unit analysis. |
| 06/26/26 | Leonard, Rhys P. | 0.20 | $105.00 | Strategize with trustee regarding case assessment and trustee’s report. |
| 06/26/26 | Leonard, Rhys P. | 0.50 | $262.50 | Review and analyze June 9, 2026 hearing transcript. |
| 06/26/26 | Leonard, Rhys P. | 1.60 | $840.00 | Case assessment review and analysis of assorted documents and filings. |
| 06/26/26 | Leonard, Rhys P. | 0.10 | $52.50 | Email to Mr. Timko regarding vacation rental management agreement effective date issue. |
| 06/26/26 | Leonard, Rhys P. | 0.70 | $367.50 | Videoconference with Mr. Timko regarding assorted case issues and document requests. |
| 06/28/26 | Leonard, Rhys P. | 0.30 | $157.50 | Strategy with trustee regarding case assessment and trustee report issues. |
| 06/29/26 | Leonard, Rhys P. | 0.80 | $420.00 | Research and analyze Florida statutes and case law regarding |
| 06/29/26 | Leonard, Rhys P. | 1.10 | $577.50 | Meeting with trustee regarding case assessment and action items |

| | | | | |
|---|---|---|---|---|
| 06/29/26 | Leonard, Rhys P. | 0.30 | $157.50 | Email to Mr. Mahendru regarding chapter 7 case |
| 06/29/26 | Leonard, Rhys P. | 0.30 | $157.50 | Instructions regarding Florida usury issue and research |
| 06/29/26 | Leonard, Rhys P. | 1.40 | $735.00 | Case assessment review of assorted documents and filings in bankruptcy and state court cases. |
| 06/29/26 | Leonard, Rhys P. | 0.20 | $105.00 | Email to Mr. Crowder regarding association monthly dues issue. |
| 06/29/26 | Leonard, Rhys P. | 0.30 | $157.50 | Emails with Ms. Savastano regarding foreclosure issues and potential trustee sale of units. |
| 06/29/26 | Leonard, Rhys P. | 0.30 | $157.50 | Prepare email to Mr. Timko regarding net monthly rent issue. |
| 06/30/26 | Leonard, Rhys P. | 0.20 | $105.00 | Review and revise draft trustee email to Mr. Timko regarding net monthly rental income issue. |
| 06/30/26 | Leonard, Rhys P. | 0.30 | $157.50 | Meeting with trustee regarding case assessment and action |
| 06/30/26 | Leonard, Rhys P. | 0.50 | $262.50 | Email to Ms. Payne regarding proposed Rule 2004 exam document requests and strategy. |
| 07/01/26 | Stokes, G'nique | 0.00 | $0.00 | Draft Ch 11 Trustee Status Report |
| 07/02/26 | Stokes, G'nique | 0.00 | $0.00 | Draft Ch 11 Trustee Status Report |
| 07/02/26 | Payne, Jodi | 4.80 | $1,104.00 | Draft Notices of Rule 2004 Examinations Duces Tecum and Subpoenas for Wells Fargo, Mainstreet Community Bank, and Beachside VR LLC |
| 07/03/26 | Marzocca, Anthony | 4.00 | $2,000.00 | Review and analyze background materials re real property units and management agreement issues. |
| 07/06/26 | Payne, Jodi | 0.60 | $138.00 | Revise Notices of 2004 Examination for Mainstreet, Wells Fargo and Beachside |
| 07/06/26 | Payne, Jodi | 0.30 | $69.00 | Finalize, file and serve Notices of Rule 2004 Examination for Wells Fargo, Mainstreet and Beachside |
| 07/06/26 | Leonard, Rhys P. | 0.20 | $105.00 | Review and revise Rule 2004 exam duces tecum. |
| 07/06/26 | Leonard, Rhys P. | 0.10 | $52.50 | Strategy with trustee regarding Rule 2004 exam duces tecum. |
| 07/06/26 | Leonard, Rhys P. | 0.30 | $157.50 | Review emails with secured creditors regarding potential trustee's sale of units. |
| 07/06/26 | Marzocca, Anthony | 0.50 | $250.00 | Review correspondence from creditors. |
| 07/07/26 | Marzocca, Anthony | 4.00 | $2,000.00 | Review and analyze extensive creditor filings. |
| 07/08/26 | Mosbach, Marci L. | 0.90 | $225.00 | Revisions to Initial Status Report. |
| 07/08/26 | Marzocca, Anthony | 0.30 | $150.00 | Review correspondence and entity organizational chart from F. Amodeo (0.3). |

| | | | | |
|---|---|---|---|---|
| 07/09/26 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy regarding initial status conference and trustee's status report. |
| 07/09/26 | Mosbach, Marci L. | 0.40 | $100.00 | Prepare and file Motion to Appear by Zoom at hearing on 07/14/2026 for initial status conference. |
| 07/09/26 | Marzocca, Anthony | 0.20 | $100.00 | Review list of open workstreams |
| 07/10/26 | Mosbach, Marci L. | 0.90 | $225.00 | Work on Initial Status Report; communication with Wells Fargo regarding discovery requests. |
| 07/10/26 | Leonard, Rhys P. | 2.90 | $1,522.50 | Review documents and materials and revise initial status report. |
| 07/10/26 | Leonard, Rhys P. | 0.20 | $105.00 | strategy with Ms. Mosbach regarding status report strategy. |
| 07/10/26 | Leonard, Rhys P. | 0.60 | $315.00 | Review assorted filings in preparation for initial status conference. |
| 07/10/26 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy with trustee regarding initial status report and case |
| 07/10/26 | Leonard, Rhys P. | 0.20 | $105.00 | Review emails from Ms. Pitkanen regarding unit revenue issues. |
| 07/10/26 | Marzocca, Anthony | 2.60 | $1,300.00 | Review correspondence from F. Amodeo including tort complaint (0.4); review relevant pleadings and schedules (2.2). |
| 07/12/26 | Leonard, Rhys P. | 0.80 | $420.00 | Review materials and revise trustee's initial status report. |
| 07/13/26 | Leonard, Rhys P. | 0.20 | $105.00 | Review emails from Ms. Pitkanen regarding unit control and revenue issues. |
| 07/13/26 | Leonard, Rhys P. | 0.40 | $210.00 | General case strategy/outline on task list. |
| 07/13/26 | Leonard, Rhys P. | 1.10 | $577.50 | Review materials and documents regarding creditor pool and notice issues. |
| 07/13/26 | Leonard, Rhys P. | 0.50 | $262.50 | Strategy with trustee regarding creditor pool and notice issue. |
| 07/13/26 | Leonard, Rhys P. | 0.90 | $472.50 | Strategy with trustee regarding initial status report and status conference strategy. |
| 07/13/26 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy with trustee regarding initial status conference strategy. |
| 07/13/26 | Leonard, Rhys P. | 0.70 | $367.50 | Review materials and revise and finalize trustee's initial status |
| 07/13/26 | Mosbach, Marci L. | 1.60 | $400.00 | Attention to document production from Lender, owner statements; finalize, file and serve Initial Status Report. |
| 07/13/26 | Marzocca, Anthony | 0.40 | $200.00 | Review correspondence re developments with trustee of land trust and potential state court matters relating to administration of the units. |
| 07/13/26 | Marzocca, Anthony | 0.30 | $150.00 | Review correspondence re June net rental income and payment of HOA dues |
| 07/13/26 | Marzocca, Anthony | 1.50 | $750.00 | Travel to Orlando for initial status conference. |
| 07/13/26 | Marzocca, Anthony | 0.40 | $200.00 | Review initial status report draft. |

| | | | | |
|---|---|---|---|---|
| 07/14/26 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy with trustee regarding unauthorized post-petition transfer issue. |
| 07/14/26 | Leonard, Rhys P. | 2.00 | $1,050.00 | Travel to and from Orlando for bankruptcy court hearing (time reduced). |
| 07/14/26 | Leonard, Rhys P. | 3.50 | $1,837.50 | Prepare for and attend bankruptcy court hearing. |
| 07/14/26 | Leonard, Rhys P. | 0.50 | $262.50 | Meeting with condo and town home association counsel regarding case issues. |
| 07/14/26 | Leonard, Rhys P. | 1.50 | $787.50 | Strategy with trustee regarding case strategy and action items. |
| 07/14/26 | Marzocca, Anthony | 1.60 | $800.00 | Prepare for and attend initial status conference. |
| 07/14/26 | Marzocca, Anthony | 0.80 | $400.00 | Conference with counsel for homeowners association. |
| 07/14/26 | Marzocca, Anthony | 0.70 | $350.00 | Review initial status report for initial status conference. |
| 07/14/26 | Marzocca, Anthony | 0.60 | $300.00 | Review schedules for initial status conference. |
| 07/14/26 | Marzocca, Anthony | 2.20 | $1,100.00 | Return travel from initial status conference. |
| 07/15/26 | Payne, Jodi | 0.60 | $138.00 | Prepare the period ending June 30, 2026 Monthly Operating |
| 07/15/26 | Payne, Jodi | 0.70 | $161.00 | Receipt and review of document production from Mainstreet Community Bank |
| 07/15/26 | Leonard, Rhys P. | 0.20 | $105.00 | Emails with Mr. Marzocca regarding meeting of creditor issues and strategy. |
| 07/15/26 | Leonard, Rhys P. | 0.10 | $52.50 | Emails with U.S. Trustee regarding contested trustee election |
| 07/15/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review creditor's notice of withdrawal of trustee election request. |
| 07/15/26 | Marzocca, Anthony | 0.70 | $350.00 | Attend Initial Debtor Interview. |
| 07/15/26 | Marzocca, Anthony | 3.20 | $1,600.00 | Prepare question outline for 341 meeting. |
| 07/16/26 | Payne, Jodi | 3.60 | $828.00 | Prepare for and attend meeting of creditors (1.8); assist attorney with preparation of meeting of creditor materials (1.2); finalize exhibits and documents related to meeting of creditor question outline (0.6). |
| 07/16/26 | Marzocca, Anthony | 0.40 | $200.00 | Review correspondence with creditors and UST regarding trustee election. |
| 07/16/26 | Marzocca, Anthony | 1.80 | $900.00 | Prepare for and attend 341 meeting. |
| 07/16/26 | Marzocca, Anthony | 0.30 | $150.00 | Correspond with trustee regarding 341 meeting. |
| 07/17/26 | Leonard, Rhys P. | 2.00 | $1,050.00 | Analyze assorted documents and materials provided by Dixon related entities. |
| 07/20/26 | Leonard, Rhys P. | 1.30 | $682.50 | Review and analyze Brevard County public records regarding assorted scheduled mortgage debt. |

| | | | | |
|---|---|---|---|---|
| 07/20/26 | Leonard, Rhys P. | 0.30 | $157.50 | Strategy with trustee regarding Dixon entity document production issues and strategy. |
| 07/20/26 | Leonard, Rhys P. | 0.60 | $315.00 | Review and analyze materials and documents from Dixon related entities. |
| 07/20/26 | Leonard, Rhys P. | 0.40 | $210.00 | Meeting with Ms. Burgess regarding document production review assignment and strategy. |
| 07/20/26 | Burgess, Kelsey | 0.50 | $200.00 | Conference with Rhys Leonard re: review of lease transactions and summary of payment distributions. |
| 07/20/26 | Marzocca, Anthony | 4.00 | $2,000.00 | Legal research re usury issues and interplay with state court complaints. |
| 07/21/26 | Payne, Jodi | 1.10 | $253.00 | Revise monthly operating report for period ending June 2026 |
| 07/21/26 | Payne, Jodi | 0.20 | $46.00 | Finalize and file Chapter 11 Monthly Operating Report for Period Ending June 2026 |
| 07/21/26 | Leonard, Rhys P. | 0.30 | $157.50 | Strategy with trustee regarding case strategy and issues. |
| 07/21/26 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy regarding monthly operating report issues. |
| 07/21/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review Wells Fargo response to Rule 2004 subpoena. |
| 07/23/26 | Burgess, Kelsey | 2.10 | $840.00 | Review, analyze, and prepare summary of rent amounts and transfers |
| 07/24/26 | Burgess, Kelsey | 7.40 | $2,960.00 | Review, analyze, and prepare summary of rent amounts and transfers. |
| 07/24/26 | Leonard, Rhys P. | 0.40 | $210.00 | Strategy regarding rental income analysis spreadsheet. |
| 07/24/26 | Leonard, Rhys P. | 0.90 | $472.50 | Review and analyze Brevard County public records regarding unit sales and transfers in Cape Crossing Resort & Marina. |
| 07/25/26 | Burgess, Kelsey | 4.40 | $1,760.00 | Review, analyze, and prepare summary of rent amounts and transfers. |
| 07/27/26 | Leonard, Rhys P. | 0.30 | $157.50 | Review and analyze Wells Fargo Rule 2004 document |
| 07/27/26 | Leonard, Rhys P. | 0.50 | $262.50 | Strategy with trustee regarding case strategy and action items. |
| 07/27/26 | Leonard, Rhys P. | 0.40 | $210.00 | Review and analyze rental income analysis spreadsheet. |
| 07/27/26 | Leonard, Rhys P. | 0.30 | $157.50 | Review and analyze 341 meeting notes. |
| 07/28/26 | Leonard, Rhys P. | 0.20 | $105.00 | Review emails with Mr. Luna regarding Mainstreet Bank foreclosure case issues |
| 07/28/26 | Leonard, Rhys P. | 0.10 | $52.50 | Strategy with trustee regarding case assessment and strategy. |
| 07/28/26 | Marzocca, Anthony | 0.70 | $350.00 | Review responses to outstanding discovery requests and follow-ups to same (0.7). |

| | | | | |
|---|---|---|---|---|
| 07/29/26 | Payne, Jodi | 0.70 | $161.00 | Prepare subpoena for Rule 2004 Exam of GellerRagans and finalize Rule 2004 notice |
| 07/29/26 | Payne, Jodi | 0.20 | $46.00 | Finalize, file and serve Notice of 2004 Rule Examination of GellerRagans |
| 07/29/26 | Leonard, Rhys P. | 1.20 | $630.00 | Draft, revise and finalize notice of Rule 2004 examination package for GellerRagens |
| 07/29/26 | Leonard, Rhys P. | 0.50 | $262.50 | Strategy with trustee regarding Rule 2004 strategy and issues. |
| 07/29/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review email from Mr. Goldman regarding Rule 2004 document production issues. |
| 07/29/26 | Leonard, Rhys P. | 0.10 | $52.50 | Strategy regarding rental income analysis spreadsheet issues. |
| 07/29/26 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy with trustee regarding case issues. |
| 07/29/26 | Leonard, Rhys P. | 0.20 | $105.00 | Emails from Ms. Pitkanen regarding rental unit issues. |
| 07/29/26 | Leonard, Rhys P. | 0.50 | $262.50 | Review and analyze rental income statement from property |
| 07/29/26 | Burgess, Kelsey | 4.20 | $1,680.00 | Review, analyze, and prepare summary of rent amounts and transfers. |
| 07/30/26 | Burgess, Kelsey | 7.40 | $2,960.00 | Review, analyze, and prepare summary of rent amounts and transfers. |
| 07/30/26 | Leonard, Rhys P. | 1.00 | $525.00 | Strategy with trustee regarding case strategy and action items. |
| 07/30/26 | Leonard, Rhys P. | 0.60 | $315.00 | Strategy regarding rental income spreadsheet issues. |
| 07/30/26 | Leonard, Rhys P. | 0.40 | $210.00 | Strategy with trustee regarding broker strategy. |
| 07/30/26 | Leonard, Rhys P. | 0.30 | $157.50 | Analyze materials and prepare document index for brokers. |
| 07/30/26 | Leonard, Rhys P. | 0.60 | $315.00 | Analyze management agreement and prepare additional queries for management company. |
| 07/30/26 | Marzocca, Anthony | 2.40 | $1,200.00 | Teleconference with trustee and R. Leonard re strategic next step and pending motions (1.0); prepare outline for response to certain pending motions (0.6); strategy re treatment of estate assets |
| 07/31/26 | Burgess, Kelsey | 8.40 | $3,360.00 | Review, analyze, and finalize summary of rent amounts and transfers. |
| 07/31/26 | Payne, Jodi | 2.40 | $552.00 | Prepare Broker's package. |
| 07/31/26 | Marzocca, Anthony | 2.30 | $1,150.00 | Review and revise correspondence to broker candidates (0.3); review and revise index of diligence information for broker candidates (0.3); instructions re creation of share folder for diligence materials for brokers (0.8); review same (0.7); correspondence with trustee re same (0.2). |

| | | | | |
|---|---|---|---|---|
| 07/31/26 | Leonard, Rhys P. | 0.10 | $52.50 | Strategy with trustee regarding broker issues. |
| 08/03/26 | Payne, Jodi | 1.90 | $437.00 | Finalize broker packages. |
| 08/03/26 | Marzocca, Anthony | 2.90 | $1,450.00 | Correspondence with trustee re diligence materials (0.3); prepare virtual data room and diligence materials for brokers (2.1); correspondence with brokers re virtual data room and diligence materials (0.5). |
| 08/04/26 | Marzocca, Anthony | 0.80 | $400.00 | Correspondence with trustee and brokers re broker initial meetings (0.3); teleconference with trustee re same and other pending motions (0.3); correspondence with brokers re diligence materials and virtual data room (0.2). |
| 08/05/26 | Marzocca, Anthony | 0.70 | $350.00 | Correspondence with various brokers re access to virtual data room and review of diligence materials (0.4); correspondence with various brokers re initial proposal meetings (0.3). |
| 08/06/26 | Marzocca, Anthony | 2.50 | $1,250.00 | Teleconference with B. Ewald and trustee re potential broker proposal (0.5); teleconference with trustee re same (0.4); teleconference with Marcus & Milchamp and trustee re potential broker proposal (0.5); teleconference with W. Reynoso for M. Healey and trustee re potential broker proposal (0.3); correspondence with trustee re Mainstreet state court matter and analysis re potential appearance (0.3); teleconference with trustee re potential broker proposals (0.5). |
| 08/07/26 | Leonard, Rhys P. | 0.10 | $52.50 | Email from condo association counsel regarding roof replacement and assessment issues. |
| 08/07/26 | Marzocca, Anthony | 0.60 | $300.00 | Review proposed long term rental contract details (0.2); review roof replacement issue details (0.2); correspondence with trustee re potential updates to response to pending motions (0.2). |
| 08/10/26 | Leonard, Rhys P. | 0.10 | $52.50 | Emails with Mr. Hyman regarding monthly operating report and retention issues. |
| 08/11/26 | Leonard, Rhys P. | 2.60 | $1,365.00 | Review and analyze filings in related bankruptcy cases of Marty Flynn, Sherwood Construction and Canaveral Crossroads and related Brevard County public records. |
| 08/11/26 | Leonard, Rhys P. | 0.10 | $52.50 | Email to condo association counsel regarding roof replacement and insurance non-renewal issue. |

| | | | | |
|---|---|---|---|---|
| 08/11/26 | Leonard, Rhys P. | 0.30 | $157.50 | Review condo association construction defect complaint against developer and contractor. |
| 08/11/26 | Leonard, Rhys P. | 0.70 | $367.50 | Prepare for and have phone call with condo association counsel regarding roof replacement issue. |
| 08/11/26 | Leonard, Rhys P. | 0.20 | $105.00 | Email to trustee regarding roof replacement issue. |
| 08/12/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review response to Mr. Amodeo Rule 9011 sanctions motion. |
| 08/12/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review Mr. Johnson's motion to disqualify Pedixon from further participation in bankruptcy case. |
| 08/13/26 | Leonard, Rhys P. | 0.20 | $105.00 | Review condo association special assessment meeting notice and roof replacement quote, strategy regarding same. |
| 08/13/26 | Leonard, Rhys P. | 0.40 | $210.00 | Review August 12th filings by Mr. Amodeo in support of motions set for hearing on August 19th. |
| 08/13/26 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy with trustee regarding case issues and strategy. |
| 08/13/26 | Leonard, Rhys P. | 0.20 | $105.00 | Emails with Ms. Adams of GellerRagans regarding Rule 2004 document production issues. |
| 08/14/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review email from condo association counsel regarding long term rental issues. |
| 08/14/26 | Marzocca, Anthony | 1.10 | $550.00 | Review brokers' proposals and correspondence with secured creditors re same. |
| 08/17/26 | Leonard, Rhys P. | 0.20 | $105.00 | Review Mr. Amodeo reply in support of Rule 9011 sanctions |
| 08/17/26 | Leonard, Rhys P. | 0.20 | $105.00 | Review Mr. Amodeo supplement to motion to disqualify Pedixon for want of subject matter jurisdiction. |
| 08/17/26 | Leonard, Rhys P. | 0.20 | $105.00 | Strategize with trustee regarding August 19 hearing issues. |
| 08/17/26 | Marzocca, Anthony | 1.90 | $950.00 | Review auction proposals (1.6); correspondence with secured creditors re same (0.3). |
| 08/18/26 | Payne, Jodi | 0.60 | $138.00 | Prepare the Monthly Operating Report for the Period ending July 2026 |
| 08/18/26 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy with trustee regarding August 18 hearing. |
| 08/18/26 | Leonard, Rhys P. | 0.30 | $157.50 | Review and analyze state foreclosure case dockets. |
| 08/18/26 | Leonard, Rhys P. | 0.80 | $420.00 | Strategy with trustee regarding condo assessment lien issue, foreclosure issues and strategy. |
| 08/18/26 | Leonard, Rhys P. | 0.20 | $105.00 | Review emails with secured creditors counsel regarding cash collateral issues. |

| | | | | |
|---|---|---|---|---|
| 08/18/26 | Marzocca, Anthony | 0.60 | $300.00 | Teleconference with M&M broker re auction proposal (0.4); correspondence with parties re same (0.2). |
| 08/19/26 | Leonard, Rhys P. | 1.30 | $682.50 | Review and analyze DIP financing issues. |
| 08/19/26 | Leonard, Rhys P. | 0.50 | $262.50 | Meeting with trustee regarding case issues and strategy. |
| 08/19/26 | Leonard, Rhys P. | 0.30 | $157.50 | Phone call with Mr. Ainsworth regarding roof replacement issue. |
| 08/19/26 | Leonard, Rhys P. | 0.40 | $210.00 | Research case law regarding section 549(b) issues. |
| 08/19/26 | Marzocca, Anthony | 4.90 | $2,450.00 | Prepare for and attend status conference (1.1); conference with chapter 11 trustee re same (0.7); teleconference with M&M broker re auction proposal (1.0); correspondence with brokers re proposals (0.5); prepare broker proposal analysis summary for secured creditors (0.6). |
| 08/20/26 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy regarding unit analysis spreadsheet strategy and issues. |
| 08/20/26 | Leonard, Rhys P. | 0.70 | $367.50 | Review and revise unit analysis spreadsheet. |
| 08/20/26 | Leonard, Rhys P. | 1.30 | $682.50 | Strategy with trustee regarding roof replacement and DIP financing issues and strategy. |
| 08/20/26 | Leonard, Rhys P. | 0.10 | $52.50 | Email to condo association counsel regarding roof replacement issue. |
| 08/20/26 | Leonard, Rhys P. | 0.50 | $262.50 | Phone call with condo association counsel regarding roof replacement issue. |
| 08/20/26 | Marzocca, Anthony | 0.80 | $400.00 | Correspondence with secured creditors re DIP proposals for roof funding (0.4); correspondence with brokers re auction proposals (0.4). |
| 08/21/26 | Payne, Jodi | 0.90 | $207.00 | Finalize and file the Trustee's Monthly Operating Report for the Period Ending July 31, 2026 |
| 08/21/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review order denying motion to disqualify Pedixon from |
| 08/21/26 | Leonard, Rhys P. | 0.90 | $472.50 | Strategy with trustee regarding Pedixon issues. |
| 08/21/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review email from Mr. Amodeo regarding roof replacement issue. |
| 08/21/26 | Leonard, Rhys P. | 0.70 | $367.50 | Review and revise draft motion to compromise section 549 claim. |
| 08/21/26 | Leonard, Rhys P. | 0.20 | $105.00 | Email to Mr. Ainsworth regarding draft motion to compromise section 549 claim |
| 08/21/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review DIP financing proposal from Ms. McPhillips. |
| 08/21/26 | Leonard, Rhys P. | 0.60 | $315.00 | Review and analyze unit rental income spreadsheet. |

| | | | | |
|---|---|---|---|---|
| 08/21/26 | Marzocca, Anthony | 2.00 | $1,000.00 | Correspondence with trustee re state court notice of appearance issues (0.4); review motion to compromise (0.4); prepare summary of usury research (1.2). |
| 08/22/26 | Leonard, Rhys P. | 0.40 | $210.00 | Analyze motion to compromise section 549 claim issues. |
| 08/22/26 | Leonard, Rhys P. | 0.30 | $157.50 | Strategy with trustee regarding unauthorized post-petition transfer demand issue. |
| 08/22/26 | Leonard, Rhys P. | 1.00 | $525.00 | Draft unauthorized post-petition transfer demand letter. |
| 08/22/26 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy with trustee regarding usury analysis issues. |
| 08/23/26 | Leonard, Rhys P. | 0.50 | $262.50 | Analyze assorted section 549 claim issues. |
| 08/23/26 | Leonard, Rhys P. | 0.20 | $105.00 | Review and revise draft unauthorized post-petition transfer demand letter. |
| 08/23/26 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy with trustee regarding demand letter strategy. |
| 08/23/26 | Leonard, Rhys P. | 0.50 | $262.50 | Review and analyze Mainstreet Community Bank foreclosure docket and filings. |
| 08/23/26 | Leonard, Rhys P. | 0.30 | $157.50 | Strategy with trustee regarding case strategy. |
| 08/23/26 | Leonard, Rhys P. | 0.50 | $262.50 | Research and analyze case law regarding claims issues. |
| 08/23/26 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy with trustee regarding claims issue and strategy. |
| 08/23/26 | Leonard, Rhys P. | 0.50 | $262.50 | Strategy with trustee regarding claims strategy. |
| 08/24/26 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy with trustee regarding case issues. |
| 08/25/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review Pedixon settlement proposal email. |
| 08/25/26 | Leonard, Rhys P. | 0.50 | $262.50 | Draft response email to Mr. Ainsworth regarding settlement |
| 08/25/26 | Leonard, Rhys P. | 2.60 | $1,365.00 | Multiple strategy meetings with trustee regarding multiple case issues. |
| 08/25/26 | Leonard, Rhys P. | 0.20 | $105.00 | Review emails from Mr. Luna regarding DIP financing issues. |
| 08/25/26 | Leonard, Rhys P. | 0.30 | $157.50 | Review emails with Mr. Crowder regarding McPhillips DIP financing proposal and special assessment issues. |
| 08/25/26 | Marzocca, Anthony | 1.00 | $500.00 | Correspondence with parties re DIP proposals (0.6); correspondence with secured creditors re auction proposals (0.4). |
| 08/26/26 | Payne, Jodi | 0.90 | $207.00 | Prepare data/files for sharing with J. Luna |
| 08/26/26 | Leonard, Rhys P. | 0.30 | $157.50 | Review and analyze Mr. Johnson third party complaint and related filings in Mainstreet state court foreclosure action. |
| 08/27/26 | Leonard, Rhys P. | 0.10 | $52.50 | Strategy with trustee regarding hearing strategy. |
| 08/27/26 | Leonard, Rhys P. | 0.10 | $52.50 | Email to Ms. Ainsworth regarding third party complaint issue in Mainstreet foreclosure case. |

| | | | | |
|---|---|---|---|---|
| 08/28/26 | Leonard, Rhys P. | 0.30 | $157.50 | Review motions to convert Canaveral Crossroads and Sherwood Construction involuntary cases to Chapter 11 cases. |
| 08/28/26 | Leonard, Rhys P. | 0.20 | $105.00 | Review and analyze revised motion to compromise section 549 claim. |
| 08/28/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review case management order. |
| 08/28/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review order abating motions for relief from stay. |
| 08/28/26 | Leonard, Rhys P. | 0.60 | $315.00 | Emails with Pedixon, condo association and secured creditor counsel regarding draft motion to compromise section 549 claim. |
| 08/31/26 | Payne, Jodi | 4.90 | $1,127.00 | Revise Emergency Motion to Approve Compromise and Certificate of Necessity of Request for Emergency Hearing and Prepare Notice of Zoom Hearing |
| 08/31/26 | Payne, Jodi | 1.10 | $253.00 | Finalize, file and serve Emergency Motion to Approve Compromise, Certificate of Necessity and Notice of Hearing |
| 08/31/26 | Payne, Jodi | 0.40 | $92.00 | Communicate with Judge's chambers regarding Emergency Motion to Approve Compromise hearing |
| 08/31/26 | Leonard, Rhys P. | 1.70 | $892.50 | Review, revise and finalize motion to compromise controversy, certificate of necessity and notice of hearing |
| 08/31/26 | Leonard, Rhys P. | 1.10 | $577.50 | Strategy regarding motion to compromise and roof replacement issues. |
| 08/31/26 | Leonard, Rhys P. | 0.40 | $210.00 | Emails with Pedixon and secured creditor counsel regarding motion to compromise issues. |
| 08/31/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review amended motion for leave to appeal. |
| 08/31/26 | Marzocca, Anthony | 1.20 | $600.00 | Correspondence with parties re 9019 motion for turnover of funds (0.8); review revisions to same (0.4). |
| 09/01/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review order granting in part motion to supplement record on |
| 09/01/26 | Leonard, Rhys P. | 2.30 | $1,207.50 | Meetings with trustee regarding motion to compromise hearing strategy and related issues |
| 09/01/26 | Leonard, Rhys P. | 0.60 | $315.00 | Draft proposed order granting motion to compromise controversy |
| 09/01/26 | Leonard, Rhys P. | 0.40 | $210.00 | Review and analyze insurance policy and roof material from condo association counsel |
| 09/01/26 | Leonard, Rhys P. | 0.50 | $262.50 | Analyze issues regarding security interest tracing and liens on avoidance claim recovery issues |
| 09/01/26 | Leonard, Rhys P. | 0.20 | $105.00 | Review emails with secured creditors counsel regarding lien on avoidance claim recovery issue |

| | | | | |
|---|---|---|---|---|
| 09/01/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review condo building roof replacement proposal from Mr. |
| 09/01/26 | Leonard, Rhys P. | 0.60 | $315.00 | Draft proposed order granting motion to compromise controversy |
| 09/01/26 | Leonard, Rhys P. | 0.10 | $52.50 | Strategy regarding draft order granting motion to compromise |
| 09/01/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review order granting in part motion to supplement record on appeal |
| 09/01/26 | Marzocca, Anthony | 3.40 | $1,700.00 | Teleconference with F. Amodeo re motion to compromise (0.6); conference with trustee re same (1.0); additional correspondence with trustee re same (0.3); correspondence with secured creditors re motion to compromise and roof issues (0.9); review materials from F. Amodeo re roof issues (0.6). |
| 09/01/26 | Payne, Jodi | 0.30 | $69.00 | Prepare insurance and roof related materials for email to M. Leibert and B. Johnson |
| 09/02/26 | Leonard, Rhys P. | 0.20 | $105.00 | Revise proposed order granting motion to compromise |
| 09/02/26 | Leonard, Rhys P. | 0.30 | $157.50 | Analyze issues regarding examiner appointment request |
| 09/02/26 | Leonard, Rhys P. | 0.30 | $157.50 | Analyze issues regarding examiner appointment request |
| 09/02/26 | Payne, Jodi | 0.10 | $23.00 | Email to the UST regarding Meeting of Creditors recording |
| 09/03/26 | Leonard, Rhys P. | 0.40 | $210.00 | Strategy regarding upcoming hearing in Mainstreet Bank foreclosure action and omnibus response to Mainstreet Bank |
| 09/03/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review motion to quash service and set aside default regarding third party complaint in Mainstreet Community Bank foreclosure action |
| 09/04/26 | Leonard, Rhys P. | 1.70 | $892.50 | Draft omnibus response to Mainstreet motion to sequester rents and motion for order to show cause |
| 09/04/26 | Leonard, Rhys P. | 0.70 | $367.50 | Review and analyze filings in Mainstreet foreclosure action |
| 09/04/26 | Leonard, Rhys P. | 0.10 | $52.50 | Review notices of cancellation of September 8th hearings in Mainstreet foreclosure action |
| 09/04/26 | Leonard, Rhys P. | 0.10 | $52.50 | Strategy with trustee regarding Mainstreet motion to sequester rent hearing |
| 09/04/26 | Leonard, Rhys P. | 0.10 | $52.50 | Emails with trustee regarding cancellation of September 8th hearings in Mainstreet foreclosure action |
| 09/04/26 | Payne, Jodi | 0.30 | $69.00 | Phone conference with USDOJ regarding 341 Meeting recording |
| 09/04/26 | Payne, Jodi | 0.20 | $46.00 | Emails with USDOJ regarding 341 Meeting recording |
| 09/07/26 | Leonard, Rhys P. | 0.50 | $262.50 | Review and revise omnibus response to Mainstreet motion to sequester rents and show cause order motion |

| | | | | |
|---|---|---|---|---|
| 09/08/26 | Payne, Jodi | 0.40 | $92.00 | Phone conference with USDOJ regarding 341 Meeting recording |
| 09/09/26 | Mosbach, Marci L. | 0.30 | $75.00 | Finalize, file and serve Response to Motion to Sequester Rents. |
| 09/14/26 | Mosbach, Marci L. | 0.60 | $150.00 | Establish portal access for properties at Beachside VR. |
| 09/21/26 | Payne, Jodi | 1.10 | $253.00 | Prepare the Chapter 11 Monthly Operating Report for the Period ending 8/31/26 |
| 09/21/26 | Payne, Jodi | 0.20 | $46.00 | Finalize and file Chapter 11 Trustee's Monthly Operating Report for the Period Ending 8/31/26 |
| 09/30/26 | Payne, Jodi | 0.20 | $46.00 | Finalize and file Amended Monthly Operating Reports for months ending July 31, 2026 and August 31, 2026 |
| 10/14/26 | Leonard, Rhys P. | 8.50 | $4,462.50 | Prepare for October 14 bankruptcy case hearings (1.4); attend (including travel to and from) October 14 bankruptcy case hearings (6); post-hearing meetings with interested parties and counsel for interested parties (.8); emails with tax collector's counsel regarding disclosure statement approval hearing issues (.2); review tax collector's amended objection to Amodeo chapter |
| 10/15/26 | Leonard, Rhys P. | 3.70 | $1,942.50 | Review and analyze tax collector proofs of claim relating to 363 sale issues (1.3); emails with tax collector counsel regarding delinquent tax issues (.3); review third party plaintiff initial disclosures in Mainstreet foreclosure action (.1); research and analyze case law regarding Dixon entity claims for judicial settlement conference (1); review and analyze assorted filed actions for potential derivative claims belonging to estate for |
| 10/16/26 | Payne, Jodi | 0.20 | $46.00 | Finalize and file Trustee's monthly operation report for the month ending September 30, 2026 |
| 10/21/26 | Leonard, Rhys P. | 1.20 | $630.00 | Email to Ms. Mitchell regarding tax collector claim issues (.1); strategy regarding global settlement issues (.9); review emails with Mr. Luna regarding Mainstreet Community Bank's unit sale proposal (.2). |
| 10/22/26 | Payne, Jodi | 0.20 | $46.00 | Finalize, file and serve Notice of Filing Email Sent to Chapter 11 Trustee |

| | | | | |
|---|---|---|---|---|
| 10/22/26 | Leonard, Rhys P. | 4.80 | $2,520.00 | Review motion to dismiss third-party complaint in Mainstreet Bank foreclosure action (.1); strategy regarding global settlement agreement issues (.2); email from Ms. Mitchell regarding tax collector claim issues (.1); review and analyze material provided by tax collector regarding claims (.4); strategy regarding tax debt by unit analysis (1.8); review redlines of latest draft of global settlement agreement (.4); update unit analysis spreadsheet (.9); analyze Brevard County public records regarding recordings relating to IAM Irrevocable Trust (.9). |
| 10/30/26 | Leonard, Rhys P. | 1.70 | $892.50 | Revise motion to compromise controversy (.4); strategy regarding motion to compromise controversy (.4); strategy regarding Canaveral Crossroads and Sherwood Construction bankruptcy case issues for global settlement (.4); review order disapproving application to employ counsel in Canaveral Crossroads and Sherwood Construction bankruptcies (.1); strategy regarding global settlement agreement issues (.2); email from Mr. Munoz regarding debtor insurance coverage issues (.1); email to Ms. Mitchell regarding tax collector claim issues (.1). |
| | **B110 Total** | **262.80** | **$121,752.50** | |

| **B120** | | | | **B120 - Asset Analysis and Recovery** |
|---|---|---|---|---|
| **Date** | **TKPR Name** | **Hours** | **Amount** | **Narrative** |
| 9/2/2026 | Leonard, Rhys P. | 0.20 | $105.00 | Emails with Pedixon and secured creditors counsel regarding draft motion to compromise order |
| 9/2/2026 | Leonard, Rhys P. | 0.80 | $420.00 | Strategy regarding motion to compromise hearing issues |
| 9/2/2026 | Leonard, Rhys P. | 0.40 | $210.00 | Strategy regarding judicial settlement conference requests issues |
| 9/2/2026 | Leonard, Rhys P. | 0.80 | $420.00 | Prepare talking points for ore tenus motion directing judicial settlement conference |
| 9/2/2026 | Leonard, Rhys P. | 0.80 | $420.00 | Strategy regarding motion to compromise hearing issues |
| 9/2/2026 | Leonard, Rhys P. | 0.80 | $420.00 | Prepare talking points for ore tenus motion directing judicial settlement conference |

| | | | | |
|---|---|---|---|---|
| 9/2/2026 | Marzocca, Anthony | 3.60 | $1,800.00 | Prepare response to Johnson roof replacement proposal (0.5); telephone conference with F. Amodeo re same (0.4); review edits to 9019 order (0.3); legal research re related issues (0.8); correspondence with F. Amodeo re 9019 settlement issues (0.4); prepare for and attend hearing on 9019 motion (0.9); correspondence with trustee re same |
| 9/2/2026 | Leonard, Rhys P. | 0.40 | $210.00 | Strategy regarding judicial settlement conference requests issues |
| 9/2/2026 | Leonard, Rhys P. | 0.20 | $105.00 | Emails with Pedixon and secured creditors counsel regarding draft motion to compromise order |
| 9/3/2026 | Leonard, Rhys P. | 0.10 | $52.50 | Strategy regarding certificate of service issues with motion to compromise order |
| 9/3/2026 | Marzocca, Anthony | 1.10 | $550.00 | Review entered order on compromise motion (0.3); conference with trustee re same and related plan issues (0.8). |
| 9/4/2026 | Leonard, Rhys P. | 0.10 | $52.50 | Emails from secured creditors counsel regarding executed motion to compromise releases |
| 9/14/2026 | Mosbach, Marci L. | 1.70 | $425.00 | Asset/real property research in Brevard County, Florida. |
| 10/1/2026 | Leonard, Rhys P. | 0.30 | $157.50 | Emails with Mr. Ainsworth regarding motion to dismiss involuntary petition trial transcripts (.2); email to Mr. Ainsworth regarding October 1 Amodeo filing in district court appeal (.1). |
| 10/2/2026 | Leonard, Rhys P. | 2.30 | $1,207.50 | Review draft application to employ auctioneer and draft 363 sale motion (.4); attend videoconference with secured creditor counsel regarding 363 sale issues and strategy (1.3); strategy regarding 363 sale issues (.2); strategy regarding effect of Canaveral Crossroads proposed plan of reorganization on debtor's estate (.3); review tax collector objection to Amodeo plan of reorganization (.1) |
| 10/5/2026 | Marzocca, Anthony | 1.70 | $850.00 | Review and analyze certain financial statements (0.9); confer with Trustee re updates to disclosure statement (0.4); revise and finalize claim objections (0.4). |
| 10/5/2026 | Leonard, Rhys P. | 1.80 | $945.00 | Strategy regarding October 3 motion by Amodeo (.1); review order elaborating on order denying motion to vacate first case dismissal order (.3); review and analyze unit rental projections (.1); strategy regarding disclosure statement approval hearing (.2); analyze assorted title reports from secured creditors regarding units (.5); analyze Brevard County Property Appraiser records regarding sale history of units in |
| 10/6/2026 | Marzocca, Anthony | 0.70 | $350.00 | Review and revise payment distribution analysis for mediation (0.7) |
| 10/6/2026 | Leonard, Rhys P. | 1.10 | $577.50 | Review and analyze public record sale and transfer issue regarding units in Cape Crossing Resort. |

| | | | | |
|---|---|---|---|---|
| 10/7/2026 | Marzocca, Anthony | 1.10 | $550.00 | Further revise analysis of Beachside distributions for mediation (0.5); correspondence with Trustee re same (0.2); review auction proposal response from secured creditor and discuss with trustee (0.4). |
| 10/7/2026 | Leonard, Rhys P. | 0.20 | $105.00 | Review emails with Mainstreet Community Bank counsel regarding 363 sale proposal issues. |
| ######## | Leonard, Rhys P. | 0.40 | $210.00 | Strategy regarding judicial settlement conference. |
| ######## | Payne, Jodi | 0.20 | $46.00 | Finalize the settlement conference statement to Judge Burgess |
| ######## | Leonard, Rhys P. | 5.70 | $2,992.50 | Research and analyze case issues for judicial settlement conference (1.2); review and analyze assorted state court actions involving Dixon entities for judicial settlement conference (3); strategy regarding judicial settlement conference (.9); emails with Pedixon counsel regarding judicial settlement conference and draft settlement agreement issues |
| ######## | Leonard, Rhys P. | 6.30 | $3,307.50 | Research and analyze case law regarding settlement agreement issues (1.2); research and analyze case law regarding executory contract issues (1.3); review letter from Mr. Amodeo and draft global settlement agreement (.5); review and revise draft solicitation packet (.2); strategy regarding judicial settlement conference (.4); review materials and draft motion to compromise (2.7) |
| ######## | Marzocca, Anthony | 5.80 | $2,900.00 | Attend judicial settlement conference (partial) including negotiate, draft, and revise related agreements. |
| ######## | Leonard, Rhys P. | 10.80 | $5,670.00 | Review email and material from Mr. Amodeo (.2); attend judicial settlement conference and prepare draft motion to compromise and revise draft global settlement agreement (10.6). |
| ######## | Leonard, Rhys P. | 1.30 | $682.50 | Review and analyze redlines of revised draft global settlement agreement and motion to compromise (.2); strategy regarding chapter 11 plan solicitation package (.5); strategy regarding global settlement agreement issues (.4); review email from Ms. Holland regarding IAM Irrevocable Trust issue (.2). |
| ######## | Marzocca, Anthony | 3.60 | $1,800.00 | Correspondence with parties re status of settlement agreement negotiations (1.1); review updates to settlement agreement and revise same (1.4); correspondence with trustee re unsolicited email (0.3); review and analyze same (0.4); prepare notice of filing same (0.4). |
| ######## | Marzocca, Anthony | 3.60 | $1,800.00 | Review updated broker proposals and correspondence with trustee re same (0.3); additional correspondence with parties and trustee re same (0.3); review revisions to global settlement agreement and comment on same (1.6); correspondence with trustee re same (0.4). |

| | | | | |
|---|---|---|---|---|
| ######## | Marzocca, Anthony | 5.70 | $2,850.00 | Review global settlement agreement (0.5); telephone conference with F. Amodeo re same (0.4); further revise global settlement agreement to incorporate additional changes (1.2); correspondence with all parties and trustee re updates to terms of global settlement (1.5); further revise global settlement agreement and schedules re same (1.1); instructions re notice of filing (0.3); correspondence with creditors re certain distribution matters (0.7). |
| ######## | Leonard, Rhys P. | 5.80 | $3,045.00 | Strategy regarding global settlement agreement issues (.6); review latest redlines of draft global settlement agreement (.4); attend continued judicial settlement conference (.3); strategy regarding tax debt by unit analysis (.2); review materials and revise unit analysis spreadsheet (3); emails with Ms. Mitchell regarding tax collector claims issues (.2); review emails with Mr. Luna regarding 363 sale issues (.2); analyze Brevard County public records regarding IAM Irrevocable Trust (.6); analyze issues relating to objected to administrative expense claim |
| ######## | Marzocca, Anthony | 7.10 | $3,550.00 | Telephone conference with F. Amodeo re global settlement agreement outstanding issues (0.7); correspondence with trustee re same (0.3); attend morning mediation session (0.8); correspondence with parties re same (0.3); review and revise updates to global settlement agreement (1.4); correspondence with trustee and parties re same (0.5); telephone conference with all hands re global settlement agreement read-through and markup (2.2); correspondence with parties re same (0.3); review clean revised global settlement agreement (0.6). |
| ######## | Leonard, Rhys P. | 0.20 | $105.00 | Review latest redline drafts of global settlement agreement. |
| ######## | Marzocca, Anthony | 3.40 | $1,700.00 | Correspondence with all parties re status of global settlement agreement (1.1); review and comment on revisions to same (1.3); telephone conference with F. Amodeo re same (0.4); telephone conference with trustee re same (0.6). |
| ######## | Marzocca, Anthony | 1.40 | $700.00 | Correspondence with trustee and parties re status of global settlement agreement (0.6); telephone conference with M. Paasch re same (0.5); conference with trustee re same (0.3). |
| ######## | Leonard, Rhys P. | 0.50 | $262.50 | Strategy regarding global settlement agreement issues. |
| ######## | Marzocca, Anthony | 2.40 | $1,200.00 | Review revisions to global settlement agreement (0.7); correspondence with parties re same (0.3); conference with trustee re same (0.3); review correspondence re lis pendens (0.2); multiple telephone conference with F. Amodeo re global settlement agreement updates (0.5); telephone conference with trustee re same (0.4). |

| | | | | |
|---|---|---|---|---|
| ######## | Leonard, Rhys P. | 0.80 | $420.00 | Email to Mr. Ainsworth regarding district court appeal issues (.2); review redline of latest global settlement agreement (.1); strategy regarding global settlement agreement issues (.2); analyze Brevard County official records regarding unit issues (.3). |
| ######## | Marzocca, Anthony | 2.30 | $1,150.00 | Revise motion to approve compromise to reflect updated terms of global settlement agreement (1.4); correspondence with parties re progress of negotiations related to global settlement agreement (0.4); telephone conference with F. Amodeo re same (0.3); correspondence with trustee re same (0.2); |
| ######## | Marzocca, Anthony | 2.30 | $1,150.00 | Review and revise 9019 motion re global settlement agreement (1.2); correspondence with all parties and trustee re global settlement agreement (0.8); telephone conference with F. Amodeo re same and 9019 motion (0.3). |
| | **B120 Total** | **89.80** | **$45,473.50** | |

| **B160** | **B160 - Fee Employment Applications** | | | |
|---|---|---|---|---|
| **Date** | **TKPR Name** | **Hours** | **Amount** | **Narrative** |
| 6/12/2026 | Mosbach, Marci L. | 1.90 | $475.00 | Prepare Application to Employ Trenam and proposed Order; establish pending deadlines. |
| 6/14/2026 | Leonard, Rhys P. | 0.20 | $105.00 | Review and revise application to employ counsel package. |
| 6/17/2026 | Leonard, Rhys P. | 0.70 | $367.50 | Review, revise and finalize application to employ counsel packet (.5); strategy with trustee regarding application to employ counsel packet (.2) |
| 6/17/2026 | Mosbach, Marci L. | 1.60 | $400.00 | Prepare Motion and proposed Order for Extension of Time to file Schedules; finalize, file and serve Application to Employ Trenam; finalize, file and serve Motion for Extension of Time to File Schedules. |
| 7/6/2026 | Mosbach, Marci L. | 0.20 | $50.00 | Prepare Order Approving Application to Employ Trenam. |
| 7/7/2026 | Leonard, Rhys P. | 0.10 | $52.50 | Review and revise order approving application to employ counsel. |
| 7/28/2026 | Leonard, Rhys P. | 0.40 | $210.00 | Review and revise application to employ accountant package. |
| 7/28/2026 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy with trustee regarding application to employ accountant issues. |
| 7/28/2026 | Mosbach, Marci L. | 0.90 | $225.00 | Prepare Application to Employ Accountant, Larry S. Hyman, supporting Declaration and proposed Order. |
| 7/29/2026 | Leonard, Rhys P. | 0.70 | $367.50 | Review, revise and finalize application to employ accountant package. |
| 7/29/2026 | Leonard, Rhys P. | 0.30 | $157.50 | Emails with Mr. Hyman regarding application to employ. |

| | | | | |
|---|---|---|---|---|
| 7/29/2026 | Mosbach, Marci L. | 1.20 | $300.00 | Finalize, file and serve Application to Employ Accountant to Chapter 11 Trustee. |
| 7/30/2026 | Mosbach, Marci L. | 0.30 | $75.00 | Finalize and file Amended Application to Employ Accountant to include negative notice legend. |
| 7/30/2026 | Leonard, Rhys P. | 0.10 | $52.50 | Strategy regarding amended application to employ accountant. |
| 8/18/2026 | Leonard, Rhys P. | 0.10 | $52.50 | Review and finalize order approving application to employ accountant. |
| 8/18/2026 | Mosbach, Marci L. | 0.20 | $50.00 | Submit proposed order on application to employ accountant. |
| | **B160 Total** | **9.10** | **$3,045.00** | |

| **B310** | | | | **B310 - Claims Administration and Objections** |
|---|---|---|---|---|
| **Date** | **TKPR Name** | **Hours** | **Amount** | **Narrative** |
| | | 0.00 | $0.00 | |
| 6/19/2026 | Leonard, Rhys P. | 0.30 | $157.50 | Emails with Mr. Crowder regarding condo and townhome association claims (.3). |
| 6/22/2026 | Leonard, Rhys P. | 3.30 | $1,732.50 | Strategize regarding case assessment and action items (.3); phone conference with Mr. Crowder regarding associations claims and case issues (1.8); email from Ms. Savastano regarding property manager and association information (.1); prepare email analysis memorandum to trustee regarding phone conference with associations counsel (1.1). |
| 7/17/2026 | Leonard, Rhys P. | 1.40 | $735.00 | Review and analyze claims registry and filed proofs of claim. |
| 7/17/2026 | Leonard, Rhys P. | 0.60 | $315.00 | Draft motion to require filed proofs of claim and extend claim filing deadline. |
| 7/19/2026 | Leonard, Rhys P. | 0.20 | $105.00 | Review and revise draft motion to require filed claims and extend claim deadline. |
| 7/20/2026 | Payne, Jodi | 0.60 | $138.00 | Finalize Motion to Require Filed Claims and corresponding order |
| 7/20/2026 | Payne, Jodi | 0.20 | $46.00 | Finalize, file and serve Trustee's Motion to (I) Require Certain Creditors with Scheduled Claims to File Proofs of Claim and (II) Extend Time for Certain Creditors to File Proofs of Claim |
| 7/20/2026 | Leonard, Rhys P. | 1.20 | $630.00 | Review, revise and finalize draft motion and order to require filed claims and extend claim deadline. |
| 7/20/2026 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy with trustee regarding motion to require filed claims and extend claim deadline issues. |
| 7/21/2026 | Leonard, Rhys P. | 0.10 | $52.50 | Emails with courtroom deputy regarding proposed order on filed claim motion. |

| | | | | |
|---|---|---|---|---|
| 7/27/2026 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy regarding proof of claim analysis spreadsheet. |
| 7/28/2026 | Payne, Jodi | 2.30 | $529.00 | Review claims |
| 7/29/2026 | Payne, Jodi | 3.40 | $782.00 | Review claims |
| 7/30/2026 | Payne, Jodi | 1.40 | $322.00 | Review proofs of claim |
| 7/30/2026 | Leonard, Rhys P. | 0.40 | $210.00 | Review and analyze proofs of claim filed on July 30th. |
| 7/30/2026 | Marzocca, Anthony | 0.70 | $350.00 | Review analysis of lender payments (0.3); review claims analysis (0.4). |
| 7/31/2026 | Payne, Jodi | 0.50 | $115.00 | Review claims |
| 7/31/2026 | Leonard, Rhys P. | 0.20 | $105.00 | Review Paul Rene, Jr. proof of claim. |
| 8/3/2026 | Payne, Jodi | 0.50 | $115.00 | Receipt and review of Claim 69-1 and update Broker's package |
| 8/13/2026 | Leonard, Rhys P. | 1.60 | $840.00 | Review and analyze filed proofs of claim and supporting materials. |
| 8/17/2026 | Leonard, Rhys P. | 0.50 | $262.50 | Review and analyze filed proofs of claim and Brevard County public records relating to claimants. |
| 8/17/2026 | Leonard, Rhys P. | 0.20 | $105.00 | Analyze condo and townhome association proofs of claim and lien assessment statutes. |
| 8/18/2026 | Leonard, Rhys P. | 0.50 | $262.50 | Research and analyze usury statute and case law regarding Pedixon and ZPD claims. |
| 8/18/2026 | Leonard, Rhys P. | 2.70 | $1,417.50 | Research and analyze condominium assessment lien statute and case law regarding condo association claim. |
| 8/18/2026 | Leonard, Rhys P. | 0.10 | $52.50 | Review Tiered Capital counsel application for administrative expense claim. |
| 8/18/2026 | Leonard, Rhys P. | 0.30 | $157.50 | Research and analyze case law regarding petitioning creditor counsel administrative expense claim. |
| 8/19/2026 | Payne, Jodi | 0.60 | $138.00 | Review tardy claims |
| 8/19/2026 | Leonard, Rhys P. | 1.00 | $525.00 | Review and analyze motion to compromise issues regarding unauthorized post-petition transfer claim and condo association proof of |
| 8/19/2026 | Leonard, Rhys P. | 2.30 | $1,207.50 | Prepare draft motion to compromise unauthorized post-petition transfer claim and condo association proof of claim. |
| 8/20/2026 | Payne, Jodi | 5.10 | $1,173.00 | Analyze the Brevard County, Mainstreet and Tamamoi claims to prepare analysis of delinquent taxes on each unit |
| 8/20/2026 | Leonard, Rhys P. | 0.90 | $472.50 | Review public records relating to ownership information regarding corporate proof of claim claimants. |
| 8/20/2026 | Leonard, Rhys P. | 0.50 | $262.50 | Strategy with trustee regarding claim ownership analysis issue. |
| 8/21/2026 | Leonard, Rhys P. | 0.30 | $157.50 | Research and analyze case law regarding potential claims against Ken Dixon related entities. |
| 9/2/2026 | Leonard, Rhys P. | 0.40 | $210.00 | Strategy regarding proofs of claim review and claim objections |
| 9/2/2026 | Torres-O'Connor, Almarosa | 2.10 | $735.00 | Research legal and factual issues relevant to potential objections to claims, including applicable authority and standards governing claim objections. |

| | | | | |
|---|---|---|---|---|
| 9/2/2026 | Torres-O'Connor, Almarosa | 3.10 | $1,085.00 | Draft objection to claims, incorporating applicable legal authority and factual analysis; prepare arguments and supporting grounds for proposed objections and revise for accuracy and consistency with the bankruptcy case record. |
| 9/2/2026 | Leonard, Rhys P. | 0.40 | $210.00 | Strategy regarding proofs of claim review and claim objections |
| 9/2/2026 | Torres-O'Connor, Almarosa | 0.60 | $210.00 | Review case file and applicable issues. Analyze and strategise regarding objections to claims, including potential grounds for objection and appropriate next steps. |
| 9/3/2026 | Torres-O'Connor, | 1.60 | $560.00 | Research Florida's statute of frauds in relation to claims filed in the |
| 9/3/2026 | Torres-O'Connor, Almarosa | 2.10 | $735.00 | Draft objection to claims for 69, 71, 68, and 67, incorporating applicable legal authority and factual analysis; prepare arguments and supporting grounds for proposed objections and revise for accuracy and consistency with the bankruptcy case record. |
| 9/4/2026 | Leonard, Rhys P. | 0.20 | $105.00 | Research potential bases for claim objections |
| 9/4/2026 | Torres-O'Connor, | 1.40 | $490.00 | Review the administrative claim and prepare an objection to the same |
| 9/4/2026 | Torres-O'Connor, | 2.10 | $735.00 | Revise the objections to 1, 2, 3, 4, 5, 69, 71, 68, 67. |
| 9/4/2026 | Torres-O'Connor, Almarosa | 1.40 | $490.00 | Review the research on the statute of frauds issue and summarize the same |
| 9/4/2026 | Leonard, Rhys P. | 0.10 | $52.50 | Emails from Ms. Torres regarding claim objections issues and strategy |
| 9/7/2026 | Leonard, Rhys P. | 0.70 | $367.50 | Research and analyze case law regarding debt recharacterization for claim objections |
| 9/7/2026 | Leonard, Rhys P. | 1.00 | $525.00 | Research and analyze case law regarding equitable subrogation for claim objections |
| 9/14/2026 | Torres-O'Connor, | 0.10 | $35.00 | Revise claim objection. |
| 9/14/2026 | Marzocca, Anthony | 0.90 | $450.00 | Analysis of proof of claim issues. |
| 9/14/2026 | Leonard, Rhys P. | 0.90 | $472.50 | Strategy regarding claim objections (.7); review and revise objection to administrative expense claim (.2). |
| 9/15/2026 | Payne, Jodi | 0.20 | $46.00 | Revise Objection to Request for Payment of Administrative Expense of Brennan Manna Diamond, P.L. |
| 9/15/2026 | Payne, Jodi | 0.20 | $46.00 | Finalize, file and serve Objection to Request for Payment of Administrative Expense of Brennan Manna Diamond, P.L. |
| 9/15/2026 | Leonard, Rhys P. | 1.90 | $997.50 | Instructions regarding objection to administrative expense claim (.1); review, revise and finalize objection to administrative expense claim application (.3); review and analyze September 15 pleadings filed in Canaveral Crossroads bankruptcy (.5); review and analyze September 15 pleadings filed in Sherwood Construction bankruptcy (.5); strategy regarding filings in Canaveral Crossroads and Sherwood Construction bankruptcies (.4); strategy regarding claim objections (.1) |

| | | | | |
|---|---|---|---|---|
| 9/15/2026 | Marzocca, Anthony | 0.60 | $300.00 | Review Canaveral Crossroads bankruptcy pleadings re claims and objections issues (0.6). |
| 9/16/2026 | Leonard, Rhys P. | 0.70 | $367.50 | Strategy regarding claim objections (.2); review and analyze historical monthly statements regarding unit net rental income (.5). |
| 9/16/2026 | Torres-O'Connor, | 2.50 | $875.00 | Prepare objection to Claim 70 |
| 9/17/2026 | Payne, Jodi | 0.20 | $46.00 | Finalize, file and serve Objection to Claim No. 70 filed by IPFS |
| 9/17/2026 | Payne, Jodi | 0.10 | $23.00 | Email to L. Chandler regarding Objection to Claim No. 70 filed by IPFS Corporation |
| 9/17/2026 | Leonard, Rhys P. | 1.60 | $840.00 | Strategy regarding Amodeo appeal to district court (.1); strategy regarding claim objection (.1); review, revise and finalize objection to IPFS proof of claim (.2); strategy regarding plan and disclosure statement (.2); email to Mr. Ainsworth regarding Amodeo appeal to district court (.1); review order denying motion to appoint examiner (.1); review and revise chapter 11 plan and disclosure statement (.8) |
| 9/21/2026 | Leonard, Rhys P. | 0.50 | $262.50 | Review condo association withdrawal of proof of claim (.1); strategy regarding proofs of claim objections (.4). |
| 9/24/2026 | Marzocca, Anthony | 1.60 | $800.00 | Prepare objection to proof of claim number 69. |
| 9/24/2026 | Leonard, Rhys P. | 3.80 | $1,995.00 | Strategy regarding claim objections (.4); strategy regarding auctioneer employment and 363 sale procedure issues (1); research case law for claim objections (.8); draft and revise claim objections (2.6). |
| 9/25/2026 | Marzocca, Anthony | 0.30 | $150.00 | Correspondence with trustee re open issues and claim objections. |
| 9/25/2026 | Leonard, Rhys P. | 3.90 | $2,047.50 | Strategy regarding assorted case issues (.2); draft and revise claim objections (2.5); strategy regarding DOJ notice of criminal restitution lien issue (1.1); review cover letter and proposed agreed order granting motion to quash service and set aside third party complaint default in Mainstreet foreclosure action (.1). |
| 9/27/2026 | Leonard, Rhys P. | 0.40 | $210.00 | Strategy regarding objections to proofs of claim. |
| 9/28/2026 | Marzocca, Anthony | 2.30 | $1,150.00 | Analysis of proof of claim and objection issues (0.6); finalize objection to proof of claim number 69 (1.1); review objection to disclosure statement (0.3); correspondence with trustee re same (0.3). |
| 9/28/2026 | Payne, Jodi | 0.60 | $138.00 | Finalize, file and serve Claim Objections to Claims of WM Holdings, CTO Holdings, IMQA Investments, and Johnson |

| | | | | |
|---|---|---|---|---|
| 9/28/2026 | Leonard, Rhys P. | 4.70 | $2,467.50 | Strategy regarding judicial settlement conference issues (.5); review and analyze historical monthly unit rental statements (.6); strategy regarding Pedixon and ZPD claim objections (.5); research and analyze case law for Tiered Capital claim objection (1.9); revise and finalize assorted claim objections (.6); review draft objection to Paul Rene claim (.2); review amended claim filed by IMQA Investments (.1); review September 28 filings by Mr. Amodeo in district court appeal (.2); emails to Mr. Ainsworth regarding filings in district court appeal (.1) |
| 9/29/2026 | Marzocca, Anthony | 4.90 | $2,450.00 | Revise and update objection to proof of claim number 69 (1.3); legal analysis of objection issues (1.1); correspondence with trustee re same (0.4); prepare additional claim objections (2.1). |
| 9/29/2026 | Leonard, Rhys P. | 3.00 | $1,575.00 | Review and revise draft objection to Rene claim (.6); strategy regarding assorted claim objections (.9); strategy regarding auctioneer and 363 sale issues (.2); analyze potential bases for Tiered Capital claim objection (.2); review and analyze public records regarding Jetton Investment partial release of lien issue (1.1). |
| 9/30/2026 | Marzocca, Anthony | 5.50 | $2,750.00 | Finalize objection to POC 69 (1.9); review service issues and update certificate of service re same (0.7); prepare updated comparison of broker proposals (1.3); review mediation guidelines and address deadlines and deliverables (0.4); prepare additional claim objections |
| 9/30/2026 | Payne, Jodi | 0.30 | $69.00 | Prepare Amended Certificate of Service of Objection to Claim 69 of Paul Rene, Jr. |
| 9/30/2026 | Payne, Jodi | 0.20 | $46.00 | Finalize, file and serve Amended Certificate of Service of Objection to Claim 69-1 of Paul Rene, Jr. |
| 9/30/2026 | Payne, Jodi | 0.20 | $46.00 | Review Claimant Paul Rene foreclosure action for service of objection to Claim 69-1 |
| 9/30/2026 | Leonard, Rhys P. | 1.20 | $630.00 | Strategy regarding Paul Rene claim objection issues (.5); strategy regarding 363 sale issues (.4); review bankruptcy adversary complaint filed by Sherwood Construction against Ken Dixon and related entities |
| 10/1/2026 | Marzocca, Anthony | 1.70 | $850.00 | Prepare objection to Pedixon proof of claim (1.4); conference with trustee re same (0.3). |
| 10/2/2026 | Marzocca, Anthony | 7.40 | $3,700.00 | Analyze and prepare outline for objection to Tiered Capital proof of claim (0.7); telephone conference with trustee re same (0.2); prepare claim objection (0.8); prepare claim objection (0.6); prepare claim objection (0.4); prepare claim objection (1.2); prepare claim objection (0.8); telephone conference with trustee and secured creditors (1.3); telephone conference with trustee re same (0.3); prepare claim |
| 10/2/2026 | Payne, Jodi | 0.20 | $46.00 | Finalize, file and serve Objection to Claim 67 of Pedixon, LLC |

| | | | | |
|---|---|---|---|---|
| 10/2/2026 | Payne, Jodi | 0.20 | $46.00 | Finalize, file and serve Objection to Claim 68 of ZPD, LLC |
| 10/2/2026 | Payne, Jodi | 0.20 | $46.00 | Finalize, file and serve Objection to Claim 71-1 of Tiered Capital, Inc. |
| 10/2/2026 | Leonard, Rhys P. | 1.50 | $787.50 | Strategy regarding Pedixon and ZDP claim objections (.5); review and revise Pedixon and ZDP claim objections (.6); review and revise Tiered Capital claim objection (.3); review response to objection to administrative expense claim (.1). |
| 10/3/2026 | Marzocca, Anthony | 0.90 | $450.00 | Revise objections to proofs of claim (0.4); correspondence with trustee re same (0.2); further revise objections to proofs of claim (0.3). |
| 10/5/2026 | Leonard, Rhys P. | 0.60 | $315.00 | Revise Tamamoi and Carton Trust claim objections. |
| 10/6/2026 | Payne, Jodi | 0.30 | $69.00 | Finalize, file and serve Objection to Claim No. 66-1 Filed by the Carton Family Trust |
| 10/6/2026 | Payne, Jodi | 0.30 | $69.00 | Finalize, file and serve Objection to Claim No. 65-1 filed by Tamamoi |
| 10/8/2026 | Leonard, Rhys P. | 0.10 | $52.50 | Review objection to Pedixon proof of claim filed in Canaveral Crossroads bankruptcy case. |
| ######## | Leonard, Rhys P. | 2.20 | $1,155.00 | Emails with Mr. Rost regarding administrative claim objection issues (.2); review and analyze Tiered Capital filings in involuntary for administrative claim objection purposes (.6); review and analyze materials regarding potential litigation claims against Mr. Dixon and |
| ######## | Leonard, Rhys P. | 0.90 | $472.50 | Phone call with Mr. Rost regarding administrative claim objection issues (.2); research case law regarding administrative claim objection issues (.4); review redacted billing statements from Mr. Rost regarding administrative claim (.3); emails with Mr. Rost regarding administrative claim objection hearing issues (.3). |
| ######## | Leonard, Rhys P. | 0.30 | $157.50 | Phone call with Mr. Paasch regarding extension request to respond to claim objection (.1); emails with Mr. Paasch regarding extension request to respond to claim objection (.2). |
| | **B310 Total** | **111.60** | **$49,694.00** | |

| **B320** | **B320 - Plan and Disclosure Statement** |
|---|---|

| Date | TKPR Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 7/13/2026 | Leonard, Rhys P. | 0.90 | $472.50 | Review Section 1106(a)(5) and 1121(c) case law regarding trustee appointment and plan filing issues. |
| 7/13/2026 | Marzocca, Anthony | 0.60 | $300.00 | Review correspondence from F. Amodeo re plan and disclosure statement and related documents. |

| | | | | |
|---|---|---|---|---|
| 7/14/2026 | Leonard, Rhys P. | 0.20 | $105.00 | Strategy with trustee regarding competing plan issue. |
| 7/14/2026 | Marzocca, Anthony | 0.90 | $450.00 | Review plan and disclosure statement filed by F. Amodeo. |
| 7/30/2026 | Leonard, Rhys P. | 1.00 | $525.00 | Review and analyze Mr. Amodeo's disclosure statement and chapter 11 plan. |
| 8/4/2026 | Marzocca, Anthony | 0.60 | $300.00 | Prepare response to Amodeo disclosure statement approval motion (0.4); correspondence with F. Amodeo re disclosure statement and plan documents (0.2). |
| 8/11/2026 | Mosbach, Marci L. | 0.60 | $150.00 | Finalize, file and serve Response to Motion to Approve Disclosure Statement. |
| 8/11/2026 | Leonard, Rhys P. | 0.10 | $52.50 | Strategy with trustee regarding draft response to Mr. Amodeo's motion to set hearing on disclosure statement approval. |
| 8/11/2026 | Leonard, Rhys P. | 0.10 | $52.50 | Review, revise and finalize response to Mr. Amodeo motion to set hearing on disclosure statement approval. |
| 8/28/2026 | Leonard, Rhys P. | 0.10 | $52.50 | Review order setting deadline for Chapter 11 trustee to file plan and disclosure statement. |
| 8/31/2026 | Marzocca, Anthony | 0.80 | $400.00 | Conference with Trustee re plan and disclosure statement (0.4); correspondence with secured parties re plan issues (0.4). |
| 9/7/2026 | Leonard, Rhys P. | 0.40 | $210.00 | Strategy with trustee regarding chapter 11 plan and claim objections . |
| 9/8/2026 | Leonard, Rhys P. | 1.20 | $630.00 | Strategy regarding chapter 11 plan and disclosure statement (.2); review Canaveral Crossroads order for relief and converting case from chapter 7 to chapter 11 (.1); review Sherwood Construction order for relief and converting case from chapter 7 to chapter 11 (.1); listen to audio of September 1 hearing in Marty Flynn bankruptcy regarding settlement with Pedixon and ZPD (.3); emails with trustee regarding omnibus response to Mainstreet motions in foreclosure action issues and strategy (.1); review emails with Mr. Luna regarding September 11 hearing issues in Mainstreet foreclosure action (.4). |
| 9/8/2026 | Marzocca, Anthony | 3.50 | $1,750.00 | Correspondence with trustee re plan issues (0.4); prepare liquidation analysis (2.2); revise plan and disclosure statement re same (0.9). |
| 9/9/2026 | Leonard, Rhys P. | 0.70 | $367.50 | Strategy regarding draft chapter 11 plan and disclosure statement (.5); strategy regarding omnibus response to Mainstreet motions in foreclosure action (.1); email from Mainstreet Community Bank counsel regarding motion to compromise release issues (.1). |
| 9/10/2026 | Leonard, Rhys P. | 4.50 | $2,362.50 | Review and revise draft chapter 11 plan (4.4); review emails from Pedixon and Mainstreet Community Bank counsel regarding motion to compromise release issues (.1). |

| | | | | |
|---|---|---|---|---|
| 9/11/2026 | Leonard, Rhys P. | 4.50 | $2,362.50 | Review Mr. Johnson's omnibus response to motions set for September 11 hearing in Mainstreet foreclosure action (.2); prepare for and attend September 11 hearing in Mainstreet foreclosure action (.5); review and revise draft chapter 11 plan (.8); review and revise draft disclosure statement (1.9); review judicial settlement conference order (.1); strategy regarding draft plan and disclosure statement (.6); review Canaveral Crossroads order to show cause regarding abstention and remand of state court action (.1); review filings in Canaveral Crossroads bankruptcy by condo and townhome association regarding abstention and remand issues (.2); review USA notice of criminal restitution lien regarding Frank Amodeo (.1) |
| 9/11/2026 | Marzocca, Anthony | 2.20 | $1,100.00 | Review and revise plan of liquidation (1.4); correspondence with trustee re same (0.3); review comments to disclosure statement (0.5). |
| 9/14/2026 | Leonard, Rhys P. | 0.90 | $472.50 | Strategy regarding chapter 11 plan and disclosure statement |
| 9/15/2026 | Marzocca, Anthony | 0.70 | $350.00 | Correspondence with trustee re claim objections and plan issues (0.5); correspondence with brokers re sale process issues (0.2). |
| 9/16/2026 | Marzocca, Anthony | 1.10 | $550.00 | Revise plan and disclosure statement. |
| 9/17/2026 | Marzocca, Anthony | 5.60 | $2,800.00 | Prepare revisions to plan (1.4); prepare revisions to disclosure statement (1.2); prepare revisions to liquidation analysis (0.8); correspondence with secured creditors re auction proposals and recovery analyses (1.4); correspondence with trustee re revised plan, disclosure statement, and liquidation analysis (0.4); prepare final |
| 9/18/2026 | Mosbach, Marci L. | 0.70 | $175.00 | Finalize and file Plan of Liquidation and Disclosure Statement. |
| 9/21/2026 | Leonard, Rhys P. | 0.20 | $105.00 | Review order shortening time and scheduling hearing on disclosure statement (.1); instructions regarding service issues relating to disclosure statements and plans (.1). |
| 9/22/2026 | Leonard, Rhys P. | 4.30 | $2,257.50 | Strategy regarding service issues for court order, plans and disclosure statements (.8); review and revise certificate of service for court order, plans and disclosure statements (.6); review September 22 filings in Canaveral Crossroads bankruptcy (.3); strategy regarding proof of claim objections (.4); review and analyze filed claims and motion to dismiss involuntary case trial transcripts (2.2) |
| 9/23/2026 | Payne, Jodi | 0.20 | $46.00 | Finalize and file Certificate of Service on Order (1) Shortening Time and (2) Scheduling Hearing on Disclosure Statements |

| | | | | |
|---|---|---|---|---|
| 9/23/2026 | Leonard, Rhys P. | 4.70 | $2,467.50 | Strategy regarding Amodeo district court appeal of bankruptcy court order (.1); review and analyze trial transcripts and exhibits for motion to dismiss or abstain from hearing involuntary petition (3.6); research and analyze case law for assorted claims objections (.5); review emails with Mr. Holbrook regarding unit auction strategy (.1); review and analyze filed claims for potential claim objections (.4) |
| 10/7/2026 | Marzocca, Anthony | 3.10 | $1,550.00 | Review disclosure statement objections and revise disclosure statement (1.8); review newly filed disclosure statement and further revise disclosure statement (1.3). |
| 10/7/2026 | Leonard, Rhys P. | 0.70 | $367.50 | Strategy regarding amended disclosure statement issues (.3); review draft amended disclosure statement (.3); review Tamamoi and Carton Trust objections to chapter 11 plan filed by Amodeo (.1). |
| 10/8/2026 | Leonard, Rhys P. | 0.60 | $315.00 | Review Pedixon objection to Amodeo disclosure statement (.3); review Mainstreet Community Bank objection to Amodeo disclosure statement (.3). |
| ######## | Leonard, Rhys P. | 1.90 | $997.50 | Strategy regarding first amended disclosure statement (.1); review and revise draft amended disclosure statement (.9); review redline of Amodeo disclosure statement and plan (.5); strategy regarding disclosure statement hearing (.4). |
| ######## | Payne, Jodi | 1.20 | $276.00 | Finalize, file and serve First Amended Disclosure Statement for Trustee's Chapter 11 Plan of Liquidation |
| ######## | Payne, Jodi | 0.80 | $184.00 | Prepare Notice of Filing Redline Comparison of the First Amended Disclosure Statement and Original Disclosure Statement |
| ######## | Payne, Jodi | 0.40 | $92.00 | Finalize, file and serve Notice of Filing Redline Comparison of the First Amended Disclosure Statement and Original Disclosure Statement |
| ######## | Leonard, Rhys P. | 0.80 | $420.00 | Review, revise and finalize first amended disclosure statement and notice of filing redline comparison (.5); strategy regarding first amended disclosure statement (.3). |
| ######## | Leonard, Rhys P. | 2.10 | $1,102.50 | Strategy regarding disclosure statement approval hearing (.3); strategy regarding judicial settlement conference (.5); review and revise draft judicial settlement conference statement (.8); review and analyze debtor’s bank records for avoidance claims (.5). |
| ######## | Payne, Jodi | 0.10 | $23.00 | Review of Order Conditionally Approving Amended Disclosure |
| ######## | Leonard, Rhys P. | 0.30 | $157.50 | Review order conditionally approving disclosure statement and setting confirmation hearing (.1); strategy regarding preparation and service of solicitation packet (.2) |
| ######## | Payne, Jodi | 1.70 | $391.00 | Prepare solicitation package for creditors and parties in interest |

| | | | | |
|---|---|---|---|---|
| ######## | Payne, Jodi | 0.10 | $23.00 | Revise certificate of service of order conditionally approving amended disclosure statement |
| ######## | Payne, Jodi | 0.30 | $69.00 | Revise solicitation packet certificate of service |
| ######## | Payne, Jodi | 2.20 | $506.00 | Finalize, file, and serve the solicitation package on claimants |
| | **B320 Total** | **57.60** | **$27,340.00** | |
| | | **530.90** | **$247,305.00** | |

| | Timekeeper | Hours | | Fees | | Rate |
|---|---|---|---|---|---|---|
| 522 | Leonard, Rhys P. | 256.4 | $ | 134,610.00 | $ | 525.00 |
| 707 | Marzocca, Anthony | 153.2 | $ | 76,600.00 | $ | 500.00 |
| 722 | Payne, Jodi | 54.5 | $ | 12,535.00 | $ | 230.00 |
| 588 | Mosbach, Marci L. | 15.4 | $ | 3,850.00 | $ | 250.00 |
| 697 | Burgess, Kelsey | 34.4 | $ | 13,760.00 | $ | 400.00 |
| 7827 | Stokes, G'Niique | 0.0 | $ | - | $ | - |
| 721 | Torres-O'Connor, Almarosa | 17.0 | $ | 5,950.00 | $ | 350.00 |

| | | | |
|---|---|---|---|
| **Total Fees** | **530.9** | **$** | **247,305.00** |
| **Total Expenses** | | **$** | **2,270.33** |
| **Total Matter** | | **$** | **249,575.33** |

**EXHIBIT B**

| Date | Amount | Narrative |
|---|---|---|
| 06/17/26 | $1,050.00 | Bond: International Sureties, LTD; Invoice#: 612420364; Date: 6/17/2026 |
| 06/23/26 | $20.12 | Federal Express Corporation; Invoice#: 935938101; Date: 6/30/2026 - Shipped To: Audrey May Aleskovsky, Orlando, Fl, Delivered, 6/23/2026, Tracking # 873389686208 |
| 06/30/26 | $5.18 | For 7 USPS mailing(s) on 06/30/26; |
| 07/06/26 | $7.32 | For 3 USPS mailing(s) on 07/06/26; |
| 07/06/26 | $7.32 | For 3 USPS mailing(s) on 07/06/26; |
| 07/06/26 | $6.30 | Document Reproduction Cost, 63 Impressions; |
| 07/08/26 | $8.88 | For 12 USPS mailing(s) on 07/08/26; |
| 07/14/26 | $10.00 | Court Parking, Bankruptcy Court Middle District of Florida, Date: 7/14/2026 |
| 07/14/26 | $122.82 | Mileage to Orlando for court appearance, Date: 7/14/2026 |
| 07/15/26 | $10.00 | Court Parking George C Young Federal Courthouse, Date: 7/15/2026 Parking at Courthouse |
| 07/15/26 | $64.38 | Mileage Expense to Hearing in Orlando, Date: 7/15/2026 |
| 07/16/26 | $630.79 | IPFS Corporation; INVOICE#: 262707Q337365; DATE: 7/16/2026 - Homemakers Insurance; |
| 07/20/26 | $32.10 | For 30 USPS mailing(s) on 07/20/26; |
| 07/22/26 | $20.28 | For 26 USPS mailing(s) on 07/22/26; |
| 07/22/26 | $10.40 | Document Reproduction Cost, 104 Impressions; |
| 07/30/26 | $15.60 | For 20 USPS mailing(s) on 07/30/26; |
| 07/30/26 | $6.30 | Document Reproduction Cost, 63 Impressions; |
| 08/10/26 | $25.00 | Summons and Subpoenas Department; Invoice#: 507269; Date: 8/10/2026 - Copies of Subpoenas; |
| 08/11/26 | $26.08 | For 36 USPS mailing(s) on 08/11/26; |
| 08/21/26 | $13.26 | For 17 USPS mailing(s) on 08/21/26; |
| | **$2,092.13** | |