UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

In Re. Homemakers Real Estate, LLC §
§
______________________________ §
Debtor(s) §

Case No. 25-05570

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2026

Petition Date: 09/02/2025

Months Pending: 14

Industry Classification: 5 3 1 1

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Lara Roeske Fernandez, Chapter 11 Trustee
Signature of Responsible Party

Lara Roeske Fernandez, Chapter 11 Trustee
Printed Name of Responsible Party

11/18/2026
Date

101 E. Kennedy Blvd., Suite 2700, Tampa, FL 33602
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $191,048 | |
| b. | Total receipts (net of transfers between accounts) | $50,237 | $611,205 |
| c. | Total disbursements (net of transfers between accounts) | $43,912 | $413,833 |
| d. | Cash balance end of month (a+b-c) | $197,373 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $43,912 | $413,833 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ◯ Market ◯ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $50,237 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $50,237 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $43,912 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $6,325 | $197,372 |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | Answer |
|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | Yes ◯ No ⦿ |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | Yes ◯ No ⦿ |
| c. | Were any payments made to or on behalf of insiders? | | Yes ◯ No ⦿ |
| d. | Are you current on postpetition tax return filings? | | Yes ⦿ No ◯ |
| e. | Are you current on postpetition estimated tax payments? | | Yes ⦿ No ◯ |
| f. | Were all trust fund taxes remitted on a current basis? | | Yes ⦿ No ◯ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | Yes ◯ No ⦿ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | Yes ◯ No ◯ N/A ⦿ |
| i. | Do you have: | Worker's compensation insurance? | Yes ⦿ No ◯ |
| | | If yes, are your premiums current? | Yes ◯ No ◯ N/A ⦿ (if no, see Instructions) |
| | | Casualty/property insurance? | Yes ⦿ No ◯ |
| | | If yes, are your premiums current? | Yes ⦿ No ◯ N/A ◯ (if no, see Instructions) |
| | | General liability insurance? | Yes ⦿ No ◯ |
| | | If yes, are your premiums current? | Yes ⦿ No ◯ N/A ◯ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | Yes ◯ No ⦿ |
| k. | Has a disclosure statement been filed with the court? | | Yes ◯ No ⦿ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | Yes ⦿ No ◯ |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Lara Roeske Fernandez | Lara Roeske Fernandez, Chapter 11 Trustee |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chapter 11 Trustee of Homemakers Real Estate, LLC | 11/18/2026 |
| Title | Date |

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Homemakers Real Estate, LLC Case No. 25-05570

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

# Owner Statement

September 2026

Generated on: Oct 8, 2026

**Beachside VR LLC**

116 N Orlando Ave, Cocoa Beach,
Florida, 32931
+1 3213820316

**Lara Fernandez**

+1 407-257-1418

## Summary

| Category | Monthly amount |
|---|---|
| **Initial balance** | **$742.32** |
| Rental Income | $34,997.72 |
| Refund | $2,411.96 |
| Electricity | -$2,175.89 |
| Folio Transfer | -$315.77 |
| Homeowners Association | -$16,376.36 |
| Management Fee | -$6,320.97 |
| Pest Control | -$60.00 |
| Repairs And Maintenance | -$3,523.91 |
| Supplies And Purchases | -$1,820.72 |
| Water | -$1,128.64 |
| **Ending balance** | **$6,429.74** |
| **Payment due to owner** | **$6,429.74** |

**CC-103*** 6 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Karen Ruano (Sep 4 - Sep 7, 2026) - 3 nights** | | | | |
| Sep 6, 2026 | Rental payment for HM2ZJZRE2F | Rental Income | | $388.37 |
| Sep 6, 2026 | PMC commission | Management Fee | | -$69.90 |
| | | | | **$318.47** |
| **erez DAGAN (Sep 11 - Sep 13, 2026) - 2 nights** | | | | |
| Sep 12, 2026 | Rental payment for BC-jk2LBjPpW | Rental Income | | $132.60 |
| Sep 12, 2026 | PMC commission | Management Fee | | -$23.86 |
| | | | | **$108.74** |
| **Bogue Dick (Sep 13 - Sep 17, 2026) - 4 nights** | | | | |
| Sep 16, 2026 | Rental payment for HMXASQZFE4 | Rental Income | | $278.55 |
| Sep 16, 2026 | PMC commission | Management Fee | | -$50.14 |
| | | | | **$228.41** |
| **Marielly Dittrich (Sep 18 - Sep 21, 2026) - 3 nights** | | | | |
| Sep 20, 2026 | Rental payment for HMJ8HDMAB2 | Rental Income | | $273.99 |
| Sep 20, 2026 | PMC commission | Management Fee | | -$49.32 |
| | | | | **$224.67** |
| **Brendan Anderson (Sep 23 - Sep 27, 2026) - 4 nights** | | | | |
| Sep 26, 2026 | Rental payment for GY-yH8zHhxv | Rental Income | | $382.41 |
| Sep 26, 2026 | PMC commission | Management Fee | | -$68.83 |
| | | | | **$313.58** |
| **REYES LERMA (Sep 28 - Oct 3, 2026) - 5 nights** | | | | |
| Sep 30, 2026 | Rental payment for BC-mkY45kkz9 | Rental Income | | $179.06 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$32.24 |
| | | | | **$146.82** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA Payment | Homeowners Association | DOC | -$1,204.91 |
| Sep 1, 2026 | FPL Bill | Electricity | | -$59.65 |
| Sep 1, 2026 | Reported shower faucet unable to complete shut off and dripping, plumber purchased and installed new valve cartridge. | Repairs And Maintenance | | -$125.00 |
| Sep 9, 2026 | Lowe's - Purchase from LOWES #02351* \| Address: INDIAN HARBOU, FL, US \| **3051 - Cartridge for shower | Repairs And Maintenance | DOC | -$55.08 |
| Sep 15, 2026 | Installed First Aid Kit | Supplies And Purchases | | -$15.00 |
| Sep 21, 2026 | Reported closet bi-fold door off, maintenance remounted and adjusted operating hardware and track. | Repairs And Maintenance | | -$15.00 |
| Sep 22, 2026 | Reported smart lock not working, maintenance determined to be defective, replaced with one from BSVR existing | Repairs And Maintenance | | -$150.00 |

| | | | |
|---|---|---|---|
| | inventory, programmed and confirmed working correctly. | | |
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | -$10.00 |
| | | | **-$1,634.64** |
| **Property income:** | | | **-$293.95** |

**CC-104** 6 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **thomas a cairns (Aug 27 - Sep 2, 2026) - 6 nights** | | | | |
| Sep 1, 2026 | Rental payment for EXP-2538521639-4R1KR | Rental Income | | $124.99 |
| Sep 1, 2026 | PMC commission | Management Fee | | -$24.99 |
| | | | | **$100.00** |
| **Kara Warrensford (Sep 2 - Sep 8, 2026) - 6 nights** | | | | |
| Sep 7, 2026 | Rental payment for HMEHKWBEWS | Rental Income | | $724.71 |
| Sep 7, 2026 | PMC commission | Management Fee | | -$130.45 |
| | | | | **$594.26** |
| **Aaron Fletcher (Sep 8 - Sep 11, 2026) - 3 nights** | | | | |
| Sep 10, 2026 | Rental payment for EXP-2553934778-N1M09 | Rental Income | | $235.00 |
| Sep 10, 2026 | PMC commission | Management Fee | | -$42.29 |
| | | | | **$192.71** |
| **Stephanie Frieg (Sep 12 - Sep 14, 2026) - 2 nights** | | | | |
| Sep 13, 2026 | Rental payment for EXP-2536160922-H8ET4 | Rental Income | | $209.67 |
| Sep 13, 2026 | PMC commission | Management Fee | | -$37.74 |
| | | | | **$171.93** |
| **Michael Ryan (Sep 15 - Sep 28, 2026) - 13 nights** | | | | |
| Sep 27, 2026 | Rental payment for BC-Mg8EvDOoO | Rental Income | | $1,137.71 |
| Sep 27, 2026 | PMC commission | Management Fee | | -$204.78 |
| | | | | **$932.93** |
| **Paige Herndon (Sep 28 - Oct 2, 2026) - 4 nights** | | | | |
| Sep 30, 2026 | Rental payment for BC-6j8ll8QWN | Rental Income | | $153.16 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$27.57 |
| | | | | **$125.59** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA Payment | Homeowners Association | DOC | -$1,204.91 |
| Sep 1, 2026 | FPL Bill | Electricity | | -$80.56 |
| Sep 1, 2026 | Walmart - Purchase from WALMART.COM \| Address: 800-925-6278, AR, US \| **5643 - coffe machine - keurig | Supplies And Purchases | DOC | -$52.93 |
| Sep 3, 2026 | Reported strong odor throughout unit, maintenance applied solution through all drains and water heater drain line. | Repairs And Maintenance | | -$35.00 |
| Sep 4, 2026 | ACE HANDIMAN - Purchase from ACE HANDIMAN \| Address: CAPE CANAVERA, FL, US \| **8901 - They're smiling in bad smell from somewhere | Repairs And Maintenance | DOC | -$13.90 |
| Sep 13, 2026 | Comfecto 2-Tier Bathroom Glass Shelves, Wall Mounted Tempered Shelf, quantity: 1, orderId: 112-2481734-3385050 | Repairs And Maintenance | DOC | -$28.30 |

| | | | |
|---|---|---|---|
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | -$10.00 |
| | | | **-$1,425.60** |
| **Property income:** | | | **$691.82** |

Beachside VACATION RENTALS

**Owner Statement**
September 2026

Generated on: Oct 8, 2026

**CC-107***

3 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Mary White (Sep 1 - Sep 6, 2026) - 5 nights** | | | | |
| Sep 5, 2026 | Rental payment for GY-jrYSw3H8 | Rental Income | | $515.38 |
| Sep 5, 2026 | PMC commission | Management Fee | | -$103.08 |
| | | | | **$412.30** |
| **Jim Wells (Sep 7 - Sep 18, 2026) - 11 nights** | | | | |
| Sep 17, 2026 | Rental payment for HMMA8TYCXE | Rental Income | | $1,038.12 |
| Sep 17, 2026 | PMC commission | Management Fee | | -$186.86 |
| | | | | **$851.26** |
| **Scott McFadden (Sep 23 - Sep 27, 2026) - 4 nights** | | | | |
| Sep 26, 2026 | Rental payment for EXP-2541559057-AFCCH | Rental Income | | $379.74 |
| Sep 26, 2026 | PMC commission | Management Fee | | -$68.35 |
| | | | | **$311.39** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA Payment | Homeowners Association | DOC | -$1,204.91 |
| Sep 2, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **6906 - Out let cover CC 107 | Supplies And Purchases | DOC | -$1.02 |
| Sep 15, 2026 | Installed first Aid Kit | Supplies And Purchases | | -$15.00 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$75.69 |
| Sep 22, 2026 | Reported smell in unit, plumber determined coming from hot water heater drain line, applied cleaning solution as needed. | Repairs And Maintenance | | -$125.00 |
| Sep 22, 2026 | Target - Purchase from TARGET T-1053 \| Address: MERRITT ISLAN, FL, US \| **6906 - Sowing kit for CC 107 | Supplies And Purchases | DOC | -$6.41 |
| Sep 24, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **3051 - Vinegar for drain | Repairs And Maintenance | DOC | -$21.37 |
| Sep 28, 2026 | Reported bulb out in fixture, maintenance replaced from existing inventory | Repairs And Maintenance | | -$4.00 |
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | | -$10.00 |
| | | | | **-$1,463.40** |
| **Property income:** | | | | **$111.55** |

**CC-2-101** 5 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **ascension morena espinosa (Sep 4 - Sep 6, 2026) - 2 nights** | | | | |
| Sep 5, 2026 | Rental payment for BC-kV2Oq24zX | Rental Income | | $131.26 |
| Sep 5, 2026 | PMC commission | Management Fee | | -$26.25 |
| | | | | **$105.01** |
| **William Boudreaux (Sep 8 - Sep 16, 2026) - 8 nights** | | | | |
| Sep 15, 2026 | Rental payment for EXP-2553445071-J1EEW | Rental Income | | $583.95 |
| Sep 15, 2026 | PMC commission | Management Fee | | -$105.12 |
| | | | | **$478.83** |
| **William Boudreaux (Sep 16 - Sep 23, 2026) - 7 nights** | | | | |
| Sep 22, 2026 | Rental payment for EXP-2558099709-UUTB2 | Rental Income | | $459.26 |
| Sep 22, 2026 | PMC commission | Management Fee | | -$82.67 |
| | | | | **$376.59** |
| **Gary Knighting (Sep 23 - Sep 28, 2026) - 5 nights** | | | | |
| Sep 27, 2026 | Rental payment for GY-9ZDuCzBk | Rental Income | | $457.80 |
| Sep 28, 2026 | PMC commission | Management Fee | | -$82.40 |
| | | | | **$375.40** |
| **Hector Cruz (Sep 28 - Oct 2, 2026) - 4 nights** | | | | |
| Sep 30, 2026 | Rental payment for BC-9rk5JE7yZ | Rental Income | | $140.50 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$25.29 |
| | | | | **$115.21** |
| **Property expenses** | | | | |
| Sep 15, 2026 | Installed First Aid Kit | Supplies And Purchases | | -$15.00 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$286.05 |
| Sep 25, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water bills | Water | DOC | -$73.00 |
| Sep 28, 2026 | Reported bathroom door handle loose and entry door weather strip off, maintenance resolved both issues. | Repairs And Maintenance | | -$35.00 |
| | | | | **-$409.05** |
| **Property income:** | | | | **$1,041.99** |

**CC-2-102***

2 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Emanuel Lopez (Aug 22 - Sep 20, 2026) - 29 nights** | | | | |
| Sep 19, 2026 | Rental payment for HMXHQNEEH8 | Rental Income | | $1,643.92 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$278.71 |
| | | | | **$1,365.21** |
| **William Elledge (Sep 23 - Sep 27, 2026) - 4 nights** | | | | |
| Sep 26, 2026 | Rental payment for GY-bDBGaiZ9 | Rental Income | | $373.70 |
| Sep 26, 2026 | PMC commission | Management Fee | | -$67.27 |
| | | | | **$306.43** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Payment | Homeowners Association | DOC | -$721.21 |
| Sep 1, 2026 | SQ *VAUGHN MONROE - Purchase from SQ *VAUGHN MONROE \| Address: Merritt Islan, FL, US \| **3284 - Maintenance services | Repairs And Maintenance | DOC | -$150.00 |
| Sep 15, 2026 | Installed first Aid Kit | Repairs And Maintenance | | -$15.00 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$275.67 |
| Sep 22, 2026 | Reported smart lock batteries low, maintenance replaced from BSVR existing inventory | Repairs And Maintenance | | -$8.00 |
| Sep 22, 2026 | LPY*MERRITT ISLAND - Purchase from LPY*MERRITT ISLAND \| Address: 000-000-0000, FL, US \| **5599 - New washer/dryer needed | Supplies And Purchases | DOC | -$1,227.66 |
| Sep 25, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water bills | Water | DOC | -$123.06 |
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | | -$10.00 |
| | | | | **-$2,530.60** |
| **Property income:** | | | | **-$858.96** |

Beachside VACATION RENTALS

**Owner Statement**
September 2026

Generated on: Oct 8, 2026

**CC-202** 4 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Angelina Coleman (Sep 3 - Sep 17, 2026) - 14 nights** | | | | |
| Sep 16, 2026 | Rental payment for EXP-2546681721-GLEF3 | Rental Income | | $1,384.16 |
| Sep 16, 2026 | PMC commission | Management Fee | | -$249.14 |
| | | | | **$1,135.02** |
| **Angelina Coleman (Sep 17 - Sep 20, 2026) - 3 nights** | | | | |
| Sep 19, 2026 | Rental payment for GY-ftcMCPHV | Rental Income | | $369.71 |
| Sep 19, 2026 | PMC commission | Management Fee | | -$66.55 |
| | | | | **$303.16** |
| **Jason Pollard (Sep 25 - Sep 27, 2026) - 2 nights** | | | | |
| Sep 26, 2026 | Rental payment for EXP-2554282445-696RJ | Rental Income | | $173.07 |
| Sep 26, 2026 | PMC commission | Management Fee | | -$31.15 |
| | | | | **$141.92** |
| **REYES LERMA (Sep 28 - Oct 3, 2026) - 5 nights** | | | | |
| Sep 30, 2026 | Rental payment for BC-pnk51nnDp | Rental Income | | $179.06 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$32.24 |
| | | | | **$146.82** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA Payment | Homeowners Association | DOC | -$1,204.91 |
| Sep 1, 2026 | Reported A/C not working. Maintenance inspected and reset system. Confirmed cooling properly. | Repairs And Maintenance | | -$25.00 |
| Sep 1, 2026 | Reported towel bar loose from wall. Maintenance replaced using correct fasteners and remounted. | Repairs And Maintenance | | -$15.00 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$84.78 |
| Sep 28, 2026 | Reported bathroom in need of new shower curtain, maintenance replaced with one from BSVR existing inventory | Repairs And Maintenance | | -$25.00 |
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | | -$10.00 |
| | | | | **-$1,364.69** |
| **Property income:** | | | | **$362.23** |

Beachside VACATION RENTALS

**Owner Statement**
September 2026

Generated on: Oct 8, 2026

**CC-203**

2 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Christin Lovell (Sep 5 - Sep 7, 2026) - 2 nights** | | | | |
| Sep 6, 2026 | Rental payment for EXP-2548452640-8Y1ZK | Rental Income | | $183.20 |
| Sep 6, 2026 | PMC commission | Management Fee | | -$32.98 |
| | | | | **$150.22** |
| **Amanda Deng NCH (Sep 7 - Oct 7, 2026) - 30 nights** | | | | |
| Sep 30, 2026 | Rental payment for GY-K8Jd6Deg | Rental Income | | $3,077.75 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$554.00 |
| | | | | **$2,523.75** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA Payment | Homeowners Association | DOC | -$1,204.91 |
| Sep 1, 2026 | Reported lamp not working, maintenance purchased and installed remote accessory to control lamp. | Repairs And Maintenance | | -$15.00 |
| Sep 3, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **6906 - Remote control outlet insert. CC 203 | Supplies And Purchases | DOC | -$10.67 |
| Sep 6, 2026 | Reported WIFI and devices not working, maintenance reset WIFI and reconnected devices and confirmed working properly. | Repairs And Maintenance | | -$25.00 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$76.82 |
| | | | | **-$1,332.40** |
| **Property income:** | | | | **$1,341.57** |

Beachside VACATION RENTALS

**Owner Statement**
September 2026



**CC-205** 6 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Mario Wilson (Aug 30 - Sep 4, 2026) - 5 nights** | | | | |
| Sep 3, 2026 | Rental payment for HMDEJ2PSR2 | Rental Income | | $396.16 |
| Sep 4, 2026 | PMC commission | Management Fee | | -$67.77 |
| | | | | **$328.39** |
| **Lee Goldman (Sep 5 - Sep 7, 2026) - 2 nights** | | | | |
| Sep 6, 2026 | Rental payment for BC-MjDNABkZP | Rental Income | | $149.75 |
| Sep 6, 2026 | PMC commission | Management Fee | | -$26.96 |
| | | | | **$122.79** |
| **Robert Lammerding (Sep 11 - Sep 18, 2026) - 7 nights** | | | | |
| Sep 17, 2026 | Rental payment for GY-peWVMx5Z | Rental Income | | $689.95 |
| Sep 17, 2026 | PMC commission | Management Fee | | -$124.19 |
| | | | | **$565.76** |
| **Serena Biscontini (Sep 18 - Sep 24, 2026) - 6 nights** | | | | |
| Sep 23, 2026 | Rental payment for EXP-2560443054-X71LP | Rental Income | | $533.04 |
| Sep 23, 2026 | PMC commission | Management Fee | | -$95.95 |
| | | | | **$437.09** |
| **piecara malissa (Sep 26 - Sep 29, 2026) - 3 nights** | | | | |
| Sep 28, 2026 | Rental payment for BC-E7ZAxE53W | Rental Income | | $170.19 |
| Sep 28, 2026 | PMC commission | Management Fee | | -$30.64 |
| | | | | **$139.55** |
| **Jennifer Coradi (Sep 30 - Oct 2, 2026) - 2 nights** | | | | |
| Sep 30, 2026 | Rental payment for EXP-2567226817-G9N9O | Rental Income | | $37.95 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$6.83 |
| | | | | **$31.12** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA Payment | Homeowners Association | DOC | -$1,204.91 |
| Sep 13, 2026 | Reported kitchen faucet broken, maintenance purchased required parts, installed and confirmed working properly. | Repairs And Maintenance | | -$45.00 |
| Sep 13, 2026 | Reported kitchen faucet broken, maintenance purchased required parts, installed and confirmed working properly. | Repairs And Maintenance | | -$45.00 |
| Sep 14, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **6906 - Sink hose weight and deep socket set CC205 | Repairs And Maintenance | DOC | -$34.79 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$62.85 |
| Sep 24, 2026 | The Home Depot - Purchase from HOME DEPOT \| Address: WWW.APPLIANCE, GA, US \| **3360 - Fridge shelf replacement | Supplies And Purchases | DOC | -$231.31 |

| | | | |
|---|---|---|---|
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | -$10.00 |
| | | | **-$1,633.86** |
| **Property income:** | | | **-$9.16** |

Beachside VACATION RENTALS

## Owner Statement

September 2026

Generated on: Oct 8, 2026

**CC-206**

1 reservation

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Robert Cottingham (Aug 28 - Sep 2, 2026) - 5 nights** | | | | |
| Sep 1, 2026 | Rental payment for BC-ynknljVvE | Rental Income | | $99.17 |
| Sep 1, 2026 | PMC commission | Management Fee | | -$19.83 |
| | | | | **$79.34** |
| **Property income:** | | | | **$79.34** |

Beachside VACATION RENTALS

Owner Statement
September 2026

Generated on: Oct 8, 2026

**CC-207**

3 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Denis Espinoza (Aug 31 - Sep 12, 2026) - 12 nights** | | | | |
| Sep 11, 2026 | Rental payment for HMQKXCY8AN | Rental Income | | $951.15 |
| Sep 12, 2026 | PMC commission | Management Fee | | -$169.52 |
| | | | | **$781.63** |
| **CHRISTINA MCDONOUGH (Sep 17 - Sep 19, 2026) - 2 nights** | | | | |
| Sep 18, 2026 | Rental payment for EXP-2549579219-C3HA8 | Rental Income | | $164.24 |
| Sep 18, 2026 | PMC commission | Management Fee | | -$29.56 |
| | | | | **$134.68** |
| **Jessica Cintron (Sep 24 - Sep 26, 2026) - 2 nights** | | | | |
| Sep 25, 2026 | Rental payment for HM4T3JPY38 | Rental Income | | $201.48 |
| Sep 25, 2026 | PMC commission | Management Fee | | -$36.25 |
| | | | | **$165.23** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA Payment | Homeowners Association | | -$1,204.91 |
| Sep 15, 2026 | Installed first Aid Kit | Repairs And Maintenance | | -$15.00 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$70.72 |
| Sep 22, 2026 | Reported dishwasher not working and full of water, maintenance performed hard reset and confirmed working properly. | Repairs And Maintenance | | -$15.00 |
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | | -$10.00 |
| | | | | **-$1,315.63** |
| **Property income:** | | | | **-$234.09** |

## CC-305

1 reservation

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Aaron Fletcher (Aug 31 - Sep 4, 2026) - 4 nights** | | | | |
| Sep 3, 2026 | Rental payment for EXP-2547425029-5Q3EN | Rental Income | | $295.52 |
| Sep 3, 2026 | PMC commission | Management Fee | | -$59.09 |
| | | | | **$236.43** |
| **Property income:** | | | | **$236.43** |

**CC-307** 6 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Ashur Maynard (Sep 1 - Sep 7, 2026) - 6 nights** | | | | |
| Sep 6, 2026 | Rental payment for EXP-2547729451-K3VII | Rental Income | | $495.96 |
| Sep 6, 2026 | PMC commission | Management Fee | | -$89.28 |
| | | | | **$406.68** |
| **Ashur Maynard (Sep 7 - Sep 10, 2026) - 3 nights** | | | | |
| Sep 9, 2026 | Rental payment for GY-wVM3VDk2 | Rental Income | | $222.77 |
| Sep 9, 2026 | PMC commission | Management Fee | | -$40.10 |
| | | | | **$182.67** |
| **Shala Birnie (Sep 10 - Sep 13, 2026) - 3 nights** | | | | |
| Sep 12, 2026 | Rental payment for EXP-2552595321-MWQR0 | Rental Income | | $247.02 |
| Sep 12, 2026 | PMC commission | Management Fee | | -$44.46 |
| | | | | **$202.56** |
| **Bryan Sanders (Sep 17 - Sep 21, 2026) - 4 nights** | | | | |
| Sep 20, 2026 | Rental payment for GY-meyddFPJ | Rental Income | | $392.45 |
| Sep 21, 2026 | PMC commission | Management Fee | | -$70.64 |
| | | | | **$321.81** |
| **CAMILA VELEZ LEE (Sep 23 - Sep 26, 2026) - 3 nights** | | | | |
| Sep 25, 2026 | Rental payment for BC-E2vW6Y5QN | Rental Income | | $182.86 |
| Sep 25, 2026 | PMC commission | Management Fee | | -$32.92 |
| | | | | **$149.94** |
| **Marius Klerk (Sep 29 - Oct 3, 2026) - 4 nights** | | | | |
| Sep 30, 2026 | Rental payment for BC-vzpO2jDgL | Rental Income | | $94.98 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$17.09 |
| | | | | **$77.89** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA Payment | Homeowners Association | DOC | -$1,204.91 |
| Sep 1, 2026 | Reported smart lock batteries low. Maintenance replaced from BSVR existing inventory. | Repairs And Maintenance | | -$8.00 |
| Sep 6, 2026 | Reported bed in master bedroom unstable and headboard loose, maintenance repaired as needed. | Repairs And Maintenance | | -$25.00 |
| Sep 13, 2026 | Reported smart lock in need of new batteries, maintenance replaced from BSVR existing inventory | Repairs And Maintenance | | -$8.00 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$87.29 |
| Sep 22, 2026 | Reported smart lock batteries low, maintenance replaced from BSVR existing inventory | Repairs And Maintenance | | -$8.00 |

| | | | |
|---|---|---|---|
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | -$10.00 |
| | | | **-$1,351.20** |
| **Property income:** | | | **-$9.65** |

**CC-407** 8 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Ian Johnson (Aug 29 - Sep 4, 2026) - 6 nights** | | | | |
| Sep 3, 2026 | Rental payment for BC-jkOEnjQrR | Rental Income | | $190.15 |
| Sep 4, 2026 | PMC commission | Management Fee | | -$29.70 |
| | | | | **$160.45** |
| **Adriano Tavares da Silva (Sep 4 - Sep 6, 2026) - 2 nights** | | | | |
| Sep 5, 2026 | Rental payment for BC-67pl0Dk8n | Rental Income | | $123.59 |
| Sep 6, 2026 | PMC commission | Management Fee | | -$22.25 |
| | | | | **$101.34** |
| **Mario Wilson (Sep 8 - Sep 11, 2026) - 3 nights** | | | | |
| Sep 10, 2026 | Rental payment for HMR9WAAFRS | Rental Income | | $229.20 |
| Sep 10, 2026 | PMC commission | Management Fee | | -$41.26 |
| | | | | **$187.94** |
| **Jason Davis (Sep 12 - Sep 14, 2026) - 2 nights** | | | | |
| Sep 13, 2026 | Rental payment for HMHERAHXZP | Rental Income | | $167.69 |
| Sep 13, 2026 | PMC commission | Management Fee | | -$30.18 |
| | | | | **$137.51** |
| **Miya Simontacchi (Sep 17 - Sep 21, 2026) - 4 nights** | | | | |
| Sep 20, 2026 | Rental payment for HMPDZHTSH4 | Rental Income | | $394.25 |
| Sep 20, 2026 | PMC commission | Management Fee | | -$70.97 |
| | | | | **$323.28** |
| **Marsha Anderson (Sep 22 - Sep 25, 2026) - 3 nights** | | | | |
| Sep 24, 2026 | Rental payment for EXP-2549232264-ORC6U | Rental Income | | $287.24 |
| Sep 24, 2026 | PMC commission | Management Fee | | -$51.70 |
| | | | | **$235.54** |
| **Amy Asteriades (Sep 25 - Sep 27, 2026) - 2 nights** | | | | |
| Sep 26, 2026 | Rental payment for BC-0MjoyE1OK | Rental Income | | $117.63 |
| Sep 26, 2026 | PMC commission | Management Fee | | -$21.17 |
| | | | | **$96.46** |
| **Julie Schumacher (Sep 27 - Oct 4, 2026) - 7 nights** | | | | |
| Sep 30, 2026 | Rental payment for BC-AXvN3gx37 | Rental Income | | $271.92 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$42.61 |
| | | | | **$229.31** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA PAYMENT | Homeowners Association | DOC | -$1,204.91 |
| Sep 15, 2026 | Reported bulb out, maintenance replaced from BSVR existing inventory | Repairs And Maintenance | | -$4.00 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$75.69 |

| | | | |
|---|---|---|---|
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | -$10.00 |
| | | | **-$1,294.60** |
| **Property income:** | | | **$177.23** |

Beachside VACATION RENTALS

**Owner Statement**
September 2026

Generated on: Oct 8, 2026

**CC-5-101***

5 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Mike Patriquin (Aug 16 - Sep 5, 2026) - 20 nights** | | | | |
| Sep 4, 2026 | Rental payment for HMTNQ8XJM3 | Rental Income | | $353.30 |
| Sep 5, 2026 | PMC commission | Management Fee | | -$37.01 |
| | | | | **$316.29** |
| **JENNIFER PLANZ (Sep 5 - Sep 7, 2026) - 2 nights** | | | | |
| Sep 6, 2026 | Rental payment for GY-ATrDFDtJ | Rental Income | | $172.89 |
| Sep 7, 2026 | PMC commission | Management Fee | | -$31.12 |
| | | | | **$141.77** |
| **Eduardo Sanchez (Sep 8 - Sep 26, 2026) - 18 nights** | | | | |
| Sep 25, 2026 | Rental payment for BC-V2AQ73RDX | Rental Income | | $1,163.30 |
| Sep 25, 2026 | PMC commission | Management Fee | | -$209.40 |
| | | | | **$953.90** |
| **Heather Macik (Sep 26 - Sep 28, 2026) - 2 nights** | | | | |
| Sep 27, 2026 | Rental payment for BC-B7jv0389x | Rental Income | | $112.58 |
| Sep 27, 2026 | PMC commission | Management Fee | | -$20.26 |
| | | | | **$92.32** |
| **Lemmerhirt Group Guest 2 (Sep 28 - Oct 4, 2026) - 6 nights** | | | | |
| Sep 30, 2026 | Rental payment for GY-sr9HVur3 | Rental Income | | $329.11 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$59.24 |
| | | | | **$269.87** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Payment | Homeowners Association | DOC | -$721.21 |
| Sep 5, 2026 | Reported A/C filter needs to be replaced, and bar stool broken, maintenance replaced filter and repaired stool. | Repairs And Maintenance | | -$35.00 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$246.90 |
| Sep 25, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water bills | Water | DOC | -$250.29 |
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | | -$10.00 |
| | | | | **-$1,263.40** |
| **Property income:** | | | | **$510.75** |

Beachside VACATION RENTALS

**Owner Statement**
September 2026

Generated on: Oct 8, 2026

**CC-5-103**

1 reservation

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Abigail Nickerson (Aug 30 - Oct 1, 2026) - 32 nights** | | | | |
| Sep 30, 2026 | Rental payment for GY-vGEtZwb9 | Rental Income | | $2,167.47 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$387.54 |
| | | | | **$1,779.93** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Payment | Homeowners Association | DOC | -$721.21 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$105.16 |
| Sep 25, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water bills | Water | DOC | -$95.86 |
| | | | | **-$922.23** |
| **Property income:** | | | | **$857.70** |

Beachside VACATION RENTALS

**Owner Statement**
September 2026

Generated on: Oct 8, 2026

**CC-507** 7 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Mario Wilson (Aug 31 - Sep 4, 2026) - 4 nights** | | | | |
| Sep 3, 2026 | Rental payment for HMQCWX99QD | Rental Income | | $227.64 |
| Sep 4, 2026 | PMC commission | Management Fee | | -$39.39 |
| | | | | **$188.25** |
| **tim white (Sep 4 - Sep 6, 2026) - 2 nights** | | | | |
| Sep 5, 2026 | Rental payment for EXP-2545756709-A0F96 | Rental Income | | $191.83 |
| Sep 5, 2026 | PMC commission | Management Fee | | -$34.53 |
| | | | | **$157.30** |
| **JOSHUA GONSALVES (Sep 7 - Sep 12, 2026) - 5 nights** | | | | |
| Sep 11, 2026 | Rental payment for HVBM-M1788315442592-RU3WB | Rental Income | | $410.65 |
| Sep 11, 2026 | PMC commission | Management Fee | | -$73.92 |
| | | | | **$336.73** |
| **John Guno Arthur Achong (Sep 17 - Sep 20, 2026) - 3 nights** | | | | |
| Sep 19, 2026 | Rental payment for HMSKJNACNX | Rental Income | | $304.34 |
| Sep 19, 2026 | PMC commission | Management Fee | | -$54.78 |
| | | | | **$249.56** |
| **Jordan McCollum (Sep 21 - Sep 24, 2026) - 3 nights** | | | | |
| Sep 23, 2026 | Rental payment for EXP-2559628427-TV5QF | Rental Income | | $252.51 |
| Sep 23, 2026 | PMC commission | Management Fee | | -$45.45 |
| | | | | **$207.06** |
| **Jordan McCollum (Sep 24 - Sep 25, 2026) - 1 night** | | | | |
| Sep 24, 2026 | Rental payment for GY-Aq5eBNQ7 | Rental Income | | $85.39 |
| Sep 24, 2026 | PMC commission | Management Fee | | -$15.37 |
| | | | | **$70.02** |
| **Jess Baker (Sep 25 - Oct 4, 2026) - 9 nights** | | | | |
| Sep 30, 2026 | Rental payment for EXP-2541722624-J0H1U | Rental Income | | $691.68 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$124.50 |
| | | | | **$567.18** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA PAYMENT | Homeowners Association | | -$1,204.91 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$81.05 |
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | | -$10.00 |
| | | | | **-$1,295.96** |
| **Property income:** | | | | **$480.14** |

Beachside VACATION RENTALS

**Owner Statement**
September 2026

Generated on: Oct 8, 2026

**CC-7-101** 1 reservation

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Randal House (Nov 4 - Dec 31, 2026) - 422 nights** | | | | |
| Sep 30, 2026 | Rental payment for GY-idLsSUrm | Rental Income | | $3,108.00 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$621.60 |
| | | | | **$2,486.40** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Payment | Homeowners Association | DOC | -$721.21 |
| Sep 18, 2026 | ACI FL POWER & LIGHT - Purchase from ACI FL POWER & LIGHT \| Address: 800-226-3545, FL, US \| **3360 - FPL Bill | Electricity | DOC | -$248.52 |
| Sep 25, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water bills | Water | DOC | -$440.43 |
| | | | | **-$1,410.16** |
| **Property income:** | | | | **$1,076.24** |

**CC-7-103** 7 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **CARMEN OLSON (Sep 4 - Sep 7, 2026) - 3 nights** | | | | |
| Sep 6, 2026 | Rental payment for BC-kRYjRORWX | Rental Income | | $225.47 |
| Sep 6, 2026 | PMC commission | Management Fee | | -$40.58 |
| | | | | **$184.89** |
| **Ashur Maynard (Sep 10 - Sep 17, 2026) - 7 nights** | | | | |
| Sep 16, 2026 | Rental payment for GY-ysw7CFCc | Rental Income | | $495.89 |
| Sep 16, 2026 | PMC commission | Management Fee | | -$89.26 |
| | | | | **$406.63** |
| **Amanda Brown (Sep 17 - Sep 19, 2026) - 2 nights** | | | | |
| Sep 18, 2026 | Rental payment for BC-8AmK6Zqor | Rental Income | | $93.76 |
| Sep 18, 2026 | PMC commission | Management Fee | | -$16.87 |
| | | | | **$76.89** |
| **Raimundo Urrechaga (Sep 19 - Sep 21, 2026) - 2 nights** | | | | |
| Sep 20, 2026 | Rental payment for BC-yAn8Kkmm6 | Rental Income | | $95.35 |
| Sep 20, 2026 | PMC commission | Management Fee | | -$17.16 |
| | | | | **$78.19** |
| **Patty Reich (Sep 23 - Sep 25, 2026) - 2 nights** | | | | |
| Sep 24, 2026 | Rental payment for EXP-g3BL4pBk | Rental Income | | $137.01 |
| Sep 24, 2026 | PMC commission | Management Fee | | -$24.67 |
| | | | | **$112.34** |
| **Berry Mcclain (Sep 25 - Sep 27, 2026) - 2 nights** | | | | |
| Sep 26, 2026 | Rental payment for BC-zA52omjGO | Rental Income | | $114.15 |
| Sep 26, 2026 | PMC commission | Management Fee | | -$20.55 |
| | | | | **$93.60** |
| **Michael Ryan (Sep 27 - Oct 7, 2026) - 10 nights** | | | | |
| Sep 30, 2026 | Rental payment for BC-g5nPQ203k | Rental Income | | $284.69 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$51.25 |
| | | | | **$233.44** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Payment | Homeowners Association | DOC | -$721.21 |
| Sep 1, 2026 | CRITTER RIDDERS - Purchase from CRITTER RIDDERS \| Address: WWW.FACEBOOK., FL, US \| **3284 - Pest control services | Pest Control | DOC | -$30.00 |
| Sep 1, 2026 | Reported multiple bulbs out, maintenance replaced 2 bulbs from BSVR existing inventory | Repairs And Maintenance | | -$8.00 |
| Sep 8, 2026 | GOODY TECHNOLOGIES INC - Purchase from GOODY TECHNOLOGIES INC \| Address: ONGOODY.COM, OR, US \| **7146 - CARMEN OLSON-BC-kRYjRORWX (listing inaccurate, | Repairs And Maintenance | DOC | -$22.47 |

| | | | |
|---|---|---|---|
| | waterfront view instead of normal view). Corrected) Betty Colangelo-HMNXNWJC5W (listing inacc... | | |
| Sep 15, 2026 | Installed First Aid Kit | Supplies And Purchases | -$15.00 |
| Sep 16, 2026 | FPL Bill | Electricity | -$110.95 |
| Sep 22, 2026 | Reported door blind not working, maintenance determined to be defective, purchased curtain rod and curtains, installed as needed. | Repairs And Maintenance | -$75.00 |
| Sep 23, 2026 | Target - Purchase from TARGET T-1053 \| Address: MERRITT ISLAN, FL, US \| **6906 - Curtain CC 7-103 | Supplies And Purchases | -$32.10 |
| Sep 23, 2026 | Target - Purchase from TARGET T-1053 \| Address: MERRITT ISLAN, FL, US \| **6906 - Curtain CC 7-103 | Supplies And Purchases | -$37.45 |
| Sep 23, 2026 | CRITTER RIDDERS - Purchase from CRITTER RIDDERS \| Address: WWW.FACEBOOK., FL, US \| **3284 - Pest control | Pest Control | -$30.00 |
| Sep 24, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **6906 - Curtain rod CC 7-103 | Supplies And Purchases | -$41.17 |
| Sep 25, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water bills | Water | -$61.57 |
| | | | **-$1,184.92** |
| **Property income:** | | | **$1.06** |

Beachside VACATION RENTALS

**Owner Statement**
September 2026

Generated on: Oct 8, 2026

**CC-8-101** 4 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Shawn Day (Sep 5 - Sep 14, 2026) - 9 nights** | | | | |
| Sep 13, 2026 | Rental payment for EXP-2531084309-OEC1V | Rental Income | | $703.16 |
| Sep 13, 2026 | PMC commission | Management Fee | | -$126.57 |
| | | | | **$576.59** |
| **Ashur Maynard (Sep 17 - Sep 21, 2026) - 4 nights** | | | | |
| Sep 20, 2026 | Rental payment for GY-fGaaH4bn | Rental Income | | $331.12 |
| Sep 20, 2026 | PMC commission | Management Fee | | -$59.60 |
| | | | | **$271.52** |
| **Chad Passaro (Sep 23 - Sep 27, 2026) - 4 nights** | | | | |
| Sep 26, 2026 | Rental payment for HMMR2HQKFP | Rental Income | | $331.12 |
| Sep 26, 2026 | PMC commission | Management Fee | | -$59.59 |
| | | | | **$271.53** |
| **Denis Martinez (Sep 28 - Oct 23, 2026) - 25 nights** | | | | |
| Sep 30, 2026 | Rental payment for BC-pKDjWMW4N | Rental Income | | $198.20 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$35.67 |
| | | | | **$162.53** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Payment | Homeowners Association | DOC | -$721.21 |
| Sep 9, 2026 | J AND J CARPET ONE TILE - Purchase from J AND J CARPET ONE TILE \| Address: MERRITT ISLAN, FL, US \| **5599 - Final payment of carpet installation | Repairs And Maintenance | DOC | -$2,290.00 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$147.54 |
| Sep 25, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water bills | Water | DOC | -$84.43 |
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | | -$10.00 |
| | | | | **-$3,253.18** |
| **Property income:** | | | | **-$1,971.01** |

## Owner transactions

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| Sep 1, 2026 | Payment for BC-ynknljVvE (CC-206 | Folio Transfer | | -$79.34 |
| Sep 1, 2026 | June to August Adjustment | Refund | | $2,411.96 |
| Sep 3, 2026 | Payment for Res# EXP-2547425029 (CC-305) | Folio Transfer | | -$236.43 |

Beachside VACATION RENTALS

# Owner Statement

September 2026

Generated on: Oct 8, 2026

**Beachside VR LLC**

116 N Orlando Ave, Cocoa Beach,
Florida, 32931
+1 3213820316

**Lara Fernandez 2**

## Summary

| Category | Monthly amount |
|---|---|
| **Initial balance** | **$0.00** |
| Rental Income | $13,190.11 |
| Folio Transfer | $315.77 |
| Refund | $1,458.86 |
| Electricity | -$684.04 |
| Homeowners Association | -$10,360.49 |
| Management Fee | -$2,359.43 |
| Repairs And Maintenance | -$2,513.60 |
| Supplies And Purchases | -$269.40 |
| Water | -$84.55 |
| **Ending balance** | **-$1,306.77** |
| **Payment due from owner** | **-$1,306.77** |

Beachside VACATION RENTALS

**Owner Statement**
September 2026

Generated on: Oct 8, 2026

**CC-206** 7 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Robert Cottingham (Aug 28 - Sep 2, 2026) - 5 nights** | | | | |
| Sep 1, 2026 | PMC commission | Management Fee | | $11.02 |
| | | | | **$11.02** |
| **David Dace (Sep 4 - Sep 7, 2026) - 3 nights** | | | | |
| Sep 6, 2026 | Rental payment for EXP-roBVO6QN | Rental Income | | $455.95 |
| Sep 6, 2026 | PMC commission | Management Fee | | -$82.06 |
| | | | | **$373.89** |
| **Jonathan Turner (Sep 11 - Sep 14, 2026) - 3 nights** | | | | |
| Sep 13, 2026 | Rental payment for EXP-2539705641-UYPN7 | Rental Income | | $360.14 |
| Sep 13, 2026 | PMC commission | Management Fee | | -$64.82 |
| | | | | **$295.32** |
| **Kacy Ricci (Sep 16 - Sep 21, 2026) - 5 nights** | | | | |
| Sep 20, 2026 | Rental payment for HMSYSAFKXZ | Rental Income | | $118.13 |
| Sep 20, 2026 | PMC commission | Management Fee | | -$21.26 |
| | | | | **$96.87** |
| **Mario Wilson (Sep 21 - Sep 25, 2026) - 4 nights** | | | | |
| Sep 24, 2026 | Rental payment for HMPZ3N4KFJ | Rental Income | | $310.32 |
| Sep 24, 2026 | PMC commission | Management Fee | | -$55.86 |
| | | | | **$254.46** |
| **Michael Arellanes (Sep 25 - Sep 28, 2026) - 3 nights** | | | | |
| Sep 27, 2026 | Rental payment for EXP-gNw8OWZ2 | Rental Income | | $291.26 |
| Sep 27, 2026 | PMC commission | Management Fee | | -$52.43 |
| | | | | **$238.83** |
| **ALMeisha Bantum (Sep 29 - Oct 3, 2026) - 4 nights** | | | | |
| Sep 30, 2026 | Rental payment for EXP-2557170372-RYLRY | Rental Income | | $155.36 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$27.97 |
| | | | | **$127.39** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA Payment | Homeowners Association | | -$1,204.91 |
| Sep 15, 2026 | Reported shower door broken and Wifi bridge in need of shelf, maintenance repaired shower door track as needed and installed shelf from BSVR existing inventory | Repairs And Maintenance | | -$42.00 |
| Sep 18, 2026 | Reported water pressure in bathroom sinks low, maintenance rerouted water supply lines to resolve issue. | Repairs And Maintenance | | -$45.00 |
| Sep 29, 2026 | FPL Bill | Electricity | | -$69.59 |
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | | -$10.00 |
| | | | | **-$1,371.50** |

| | |
|---|---|
| **Property income:** | **$26.28** |

**CC-303** 0 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA Payment | Homeowners Association | | -$1,204.91 |
| Sep 3, 2026 | Inlet Mechanical - Purchase from Inlet Mechanical \| Address: Palm Bay, FL, US \| **5599 - New motor for AC needed. | Repairs And Maintenance | | -$1,610.00 |
| Sep 9, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **3051 - Faucet replacement | Repairs And Maintenance | | -$173.11 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$61.25 |
| Sep 22, 2026 | Purchased one black dimmable farmhouse-style standing floor lamp with three 800-lumen LED Edison bulbs, intended for indoor use in rooms such as a living room, bedroom, office, or dining room. Order ID: 114-0135441-6983438. | Supplies And Purchases | | -$50.81 |
| Sep 24, 2026 | Reported unit in need of new living room lamp, maintenance purchased, assembled and placed in unit. | Repairs And Maintenance | | -$20.00 |
| | | | | **-$3,120.08** |
| **Property income:** | | | | **-$3,120.08** |

## CC-305

7 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Aaron Fletcher (Aug 31 - Sep 4, 2026) - 4 nights** | | | | |
| Sep 1, 2026 | PMC commission | Management Fee | | $7.54 |
| | | | | **$7.54** |
| **MARK BELEW (Sep 5 - Sep 7, 2026) - 2 nights** | | | | |
| Sep 6, 2026 | Rental payment for EXP-2548676718-QWMFX | Rental Income | | $218.97 |
| Sep 6, 2026 | PMC commission | Management Fee | | -$39.41 |
| | | | | **$179.56** |
| **Patrick Schneider (Sep 10 - Sep 12, 2026) - 2 nights** | | | | |
| Sep 11, 2026 | Rental payment for EXP-2555334312-D4JJK | Rental Income | | $166.77 |
| Sep 11, 2026 | PMC commission | Management Fee | | -$30.02 |
| | | | | **$136.75** |
| **Irene Rodriguez (Sep 12 - Sep 14, 2026) - 2 nights** | | | | |
| Sep 13, 2026 | Rental payment for EXP-2532318365-4W9Y4 | Rental Income | | $209.67 |
| Sep 13, 2026 | PMC commission | Management Fee | | -$37.74 |
| | | | | **$171.93** |
| **Timothy Rawlings (Sep 14 - Sep 16, 2026) - 2 nights** | | | | |
| Sep 15, 2026 | Rental payment for EXP-2554332550-9XBP9 | Rental Income | | $105.70 |
| Sep 15, 2026 | PMC commission | Management Fee | | -$19.02 |
| | | | | **$86.68** |
| **Rita Ann Dickson (Sep 19 - Sep 27, 2026) - 8 nights** | | | | |
| Sep 26, 2026 | Rental payment for EXP-2557303446-Y5ECL | Rental Income | | $640.70 |
| Sep 26, 2026 | PMC commission | Management Fee | | -$115.32 |
| | | | | **$525.38** |
| **REYES LERMA (Sep 28 - Oct 3, 2026) - 5 nights** | | | | |
| Sep 30, 2026 | Rental payment for BC-omj41mmBB | Rental Income | | $179.06 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$32.24 |
| | | | | **$146.82** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA Payment | Homeowners Association | DOC | -$1,204.91 |
| Sep 8, 2026 | Reported water entering under entry door, maintenance purchased and installed new door sweep. | Repairs And Maintenance | | -$45.00 |
| Sep 9, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **6906 - Door sweep CC 305 | Repairs And Maintenance | DOC | -$16.45 |
| Sep 16, 2026 | Reported 1 TV remote missing and 1 not working, maintenance replaced missing remote and batteries from BSVR existing | Repairs And Maintenance | | -$18.00 |

| | | | |
|---|---|---|---|
| | inventory and confirmed both working properly. | | |
| Sep 29, 2026 | FPL Bill | Electricity | -$67.47 |
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | -$10.00 |
| | | | **-$1,361.83** |
| **Property income:** | | | **-$107.17** |

**CC-402** 6 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Aysha Taff (Sep 5 - Sep 8, 2026) - 3 nights** | | | | |
| Sep 7, 2026 | Rental payment for EXP-2527567851-TRXEL | Rental Income | | $252.50 |
| Sep 7, 2026 | PMC commission | Management Fee | | -$45.45 |
| | | | | **$207.05** |
| **Mae Mutuc (Sep 11 - Sep 14, 2026) - 3 nights** | | | | |
| Sep 13, 2026 | Rental payment for EXP-2542118183-4RQSH | Rental Income | | $303.99 |
| Sep 13, 2026 | PMC commission | Management Fee | | -$54.72 |
| | | | | **$249.27** |
| **Javier Rendon (Sep 14 - Sep 18, 2026) - 4 nights** | | | | |
| Sep 17, 2026 | Rental payment for HMWNP4BSHR | Rental Income | | $311.10 |
| Sep 17, 2026 | PMC commission | Management Fee | | -$56.00 |
| | | | | **$255.10** |
| **Nathaniel Schade (Sep 18 - Sep 20, 2026) - 2 nights** | | | | |
| Sep 19, 2026 | Rental payment for HMZTMT2PW5 | Rental Income | | $99.48 |
| Sep 19, 2026 | PMC commission | Management Fee | | -$17.91 |
| | | | | **$81.57** |
| **Laura Miller (Sep 25 - Sep 30, 2026) - 5 nights** | | | | |
| Sep 29, 2026 | Rental payment for BC-9Bx4GzoED | Rental Income | | $396.85 |
| Sep 29, 2026 | PMC commission | Management Fee | | -$71.43 |
| | | | | **$325.42** |
| **Margreth de Groot (Sep 30 - Oct 2, 2026) - 2 nights** | | | | |
| Sep 30, 2026 | Rental payment for BC-NK8WDMO82 | Rental Income | | $34.95 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$6.29 |
| | | | | **$28.66** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA Payment | Homeowners Association | DOC | -$1,204.91 |
| Sep 2, 2026 | Reported TV not working, maintenance inspected, determined to be defective, purchased and installed new one. | Repairs And Maintenance | | -$100.00 |
| Sep 2, 2026 | Reported window blind not working and outlet cover and shelf damaged, maintenance repaired blind and purchased and installed new outlet cover and reinstalled shelf. | Repairs And Maintenance | | -$45.00 |
| Sep 3, 2026 | Target - Purchase from TARGET T-1053 \| Address: MERRITT ISLAN, FL, US \| **6906 - new 32” Roku tv CC 402 | Supplies And Purchases | DOC | -$106.99 |
| Sep 3, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **6906 - Outlet cover and mounting screws for tv CC402 | Supplies And Purchases | DOC | -$3.10 |

| | | | |
|---|---|---|---|
| Sep 9, 2026 | Reported damage to wall from doorknob, maintenance repaired and painted drywall and installed wall protector. | Repairs And Maintenance | -$60.00 |
| Sep 10, 2026 | The Home Depot - Purchase from THE HOME DEPOT #0234 \| Address: MERRITT ISLAN, FL, US \| **6906 - Wall protector plate CC 402 | Supplies And Purchases | -$3.50 |
| Sep 13, 2026 | Reported smart lock not operating properly, maintenance cleaned, lubricated, adjusted mechanism and confirmed working correctly. | Repairs And Maintenance | -$25.00 |
| Sep 15, 2026 | Installed first Aid Kit | Supplies And Purchases | -$15.00 |
| Sep 16, 2026 | FPL Bill | Electricity | -$59.86 |
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | -$10.00 |
| | | | **-$1,633.36** |
| **Property income:** | | | **-$486.29** |

Beachside VACATION RENTALS

**Owner Statement**
September 2026

Generated on: Oct 8, 2026

**CC-404**

7 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Mike SALERNO (Sep 4 - Sep 7, 2026) - 3 nights** | | | | |
| Sep 6, 2026 | Rental payment for EXP-2544068780-GT4OQ | Rental Income | | $407.83 |
| Sep 6, 2026 | PMC commission | Management Fee | | -$73.42 |
| | | | | **$334.41** |
| **Jim Wells (Sep 7 - Sep 16, 2026) - 9 nights** | | | | |
| Sep 15, 2026 | Rental payment for HM39XTJYNJ | Rental Income | | $892.12 |
| Sep 15, 2026 | PMC commission | Management Fee | | -$160.58 |
| | | | | **$731.54** |
| **WILLIAM STEPHENS (Sep 16 - Sep 18, 2026) - 2 nights** | | | | |
| Sep 17, 2026 | Rental payment for BC-z58q0BWxm | Rental Income | | $97.62 |
| Sep 17, 2026 | PMC commission | Management Fee | | -$17.57 |
| | | | | **$80.05** |
| **Szymon Ludwiczak (Sep 18 - Sep 22, 2026) - 4 nights** | | | | |
| Sep 21, 2026 | Rental payment for BC-YE3q4WP22 | Rental Income | | $233.83 |
| Sep 21, 2026 | PMC commission | Management Fee | | -$42.08 |
| | | | | **$191.75** |
| **Szymon Ludwiczak (Sep 22 - Sep 24, 2026) - 2 nights** | | | | |
| Sep 23, 2026 | Rental payment for GY-FCxDnLjS | Rental Income | | $150.52 |
| Sep 23, 2026 | PMC commission | Management Fee | | -$27.09 |
| | | | | **$123.43** |
| **Julie Sargent (Sep 25 - Sep 27, 2026) - 2 nights** | | | | |
| Sep 26, 2026 | Rental payment for EXP-2551760524-HLA1E | Rental Income | | $153.62 |
| Sep 26, 2026 | PMC commission | Management Fee | | -$27.65 |
| | | | | **$125.97** |
| **James Fletcher (Sep 27 - Oct 3, 2026) - 6 nights** | | | | |
| Sep 30, 2026 | Rental payment for GY-YLqc7B5a | Rental Income | | $293.36 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$52.81 |
| | | | | **$240.55** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA PAYMENT | Homeowners Association | DOC | -$1,204.91 |
| Sep 11, 2026 | Reported rain water entering under entry door, maintenance adjusted door sweep as needed. | Repairs And Maintenance | | -$35.00 |
| Sep 12, 2026 | ACE HANDIMAN - Purchase from ACE HANDIMAN \| Address: CAPE CANAVERA, FL, US \| **7065 - New door sweep seal | Repairs And Maintenance | DOC | -$16.04 |
| Sep 15, 2026 | Installed first Aid Kit | Supplies And Purchases | | -$15.00 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$82.43 |

| | | | |
|---|---|---|---|
| Sep 25, 2026 | Reported towel bar off wall, maintenance remounted correctly and repaired damaged sheetrock as needed. | Repairs And Maintenance | -$45.00 |
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | -$10.00 |
| | | | **-$1,408.38** |
| **Property income:** | | | **$419.32** |

**CC-503** 5 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Kaleb Nelson (Aug 30 - Sep 3, 2026) - 4 nights** | | | | |
| Sep 2, 2026 | Rental payment for HMW9MYJ5TF | Rental Income | | $189.41 |
| Sep 2, 2026 | PMC commission | Management Fee | | -$37.89 |
| | | | | **$151.52** |
| **Terry M Rogers (Sep 4 - Sep 8, 2026) - 4 nights** | | | | |
| Sep 7, 2026 | Rental payment for EXP-2521037999-K0H6K | Rental Income | | $504.65 |
| Sep 7, 2026 | PMC commission | Management Fee | | -$90.83 |
| | | | | **$413.82** |
| **Kelly Heath (Sep 10 - Sep 12, 2026) - 2 nights** | | | | |
| Sep 11, 2026 | Rental payment for EXP-2526470646-027KZ | Rental Income | | $143.09 |
| Sep 11, 2026 | PMC commission | Management Fee | | -$25.75 |
| | | | | **$117.34** |
| **youssef benamar (Sep 13 - Sep 19, 2026) - 6 nights** | | | | |
| Sep 18, 2026 | Rental payment for EXP-2554504265-3NCV9 | Rental Income | | $544.42 |
| Sep 18, 2026 | PMC commission | Management Fee | | -$98.00 |
| | | | | **$446.42** |
| **Ronald Estime (Sep 25 - Sep 30, 2026) - 5 nights** | | | | |
| Sep 29, 2026 | Rental payment for BC-W6kxmN0vx | Rental Income | | $354.37 |
| Sep 29, 2026 | PMC commission | Management Fee | | -$63.78 |
| | | | | **$290.59** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA PAYMENT | Homeowners Association | DOC | -$1,204.91 |
| Sep 3, 2026 | Reported WIFI bridge needing shelf support and thermostat loose, maintenance installed shelf from BSVR existing inventory, secured stat and confirmed working properly | Repairs And Maintenance | | -$25.00 |
| Sep 4, 2026 | Reported toilet seat broken and bi-fold closet door not operating properly, maintenance replaced seat from BSVR existing inventory, and remounted and adjusted closet door. | Repairs And Maintenance | | -$80.00 |
| Sep 15, 2026 | Installed first Aid Kit | Repairs And Maintenance | | -$15.00 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$52.21 |
| Sep 19, 2026 | Reported closed bi-fold door off, maintenance remounted and adjusted operating hardware and track as needed. | Repairs And Maintenance | | -$35.00 |
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | | -$10.00 |
| | | | | **-$1,422.12** |
| **Property income:** | | | | **-$2.43** |

Beachside VACATION RENTALS

**Owner Statement**
September 2026

Generated on: Oct 8, 2026

**CC-504**

4 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **James Chauncey (Sep 5 - Sep 7, 2026) - 2 nights** | | | | |
| Sep 6, 2026 | Rental payment for EXP-2542355308-VW495 | Rental Income | | $222.87 |
| Sep 6, 2026 | PMC commission | Management Fee | | -$40.11 |
| | | | | **$182.76** |
| **Joel Rentas (Sep 7 - Sep 25, 2026) - 18 nights** | | | | |
| Sep 24, 2026 | Rental payment for HMXXKWYFRB | Rental Income | | $1,810.04 |
| Sep 24, 2026 | PMC commission | Management Fee | | -$325.81 |
| | | | | **$1,484.23** |
| **Erica Clark (Sep 25 - Sep 27, 2026) - 2 nights** | | | | |
| Sep 26, 2026 | Rental payment for GY-wmjN2UfF | Rental Income | | $196.64 |
| Sep 26, 2026 | PMC commission | Management Fee | | -$35.40 |
| | | | | **$161.24** |
| **REYES LERMA (Sep 28 - Oct 3, 2026) - 5 nights** | | | | |
| Sep 30, 2026 | Rental payment for BC-qol41ooE0 | Rental Income | | $179.06 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$32.24 |
| | | | | **$146.82** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA PAYMENT | Homeowners Association | DOC | -$1,204.91 |
| Sep 12, 2026 | Reported smart lock not working, maintenance cleaned mechanism and replaced batteries from BSVR existing inventory and confirmed working properly. | Repairs And Maintenance | | -$23.00 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$72.58 |
| | | | | **-$1,300.49** |
| **Property income:** | | | | **$674.56** |

Beachside VACATION RENTALS

**Owner Statement**
September 2026

Generated on: Oct 8, 2026

**CC-505**

2 reservations

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Tim Grable (Sep 4 - Sep 6, 2026) - 2 nights** | | | | |
| Sep 5, 2026 | Rental payment for EXP-2540887425-927L7 | Rental Income | | $279.89 |
| Sep 5, 2026 | PMC commission | Management Fee | | -$50.38 |
| | | | | **$229.51** |
| **MARK BEARD (Sep 6 - Sep 11, 2026) - 5 nights** | | | | |
| Sep 10, 2026 | Rental payment for BC-pqPPyJg0r | Rental Income | | $389.61 |
| Sep 10, 2026 | PMC commission | Management Fee | | -$70.13 |
| | | | | **$319.48** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgGrdfHAuybKYi5@aptx, PXY PROPAY*CAPE CROSSING CONDOMINIUM 39 - HOA PAYMENT | Homeowners Association | DOC | -$1,204.91 |
| Sep 15, 2026 | Installed first Aid Kit | Supplies And Purchases | | -$15.00 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$72.94 |
| Sep 30, 2026 | AC Filter Charge September | Supplies And Purchases | | -$10.00 |
| | | | | **-$1,302.85** |
| **Property income:** | | | | **-$753.86** |

**CC-8-104** 1 reservation

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| **Debra Sparkman (Sep 1 - Jan 31, 2027) - 152 nights** | | | | |
| Sep 30, 2026 | Rental payment for HA-BVNIDR6 | Rental Income | | $1,536.26 |
| Sep 30, 2026 | PMC commission | Management Fee | | -$276.52 |
| | | | | **$1,259.74** |
| **Property expenses** | | | | |
| Sep 1, 2026 | Cape - 73011006244 0vgH6uLMVFXBrZfY@aptx, PXY PROPAY*CAPE CROSSING TOWNHOMES H 39 - HOA Payment | Homeowners Association | DOC | -$721.21 |
| Sep 16, 2026 | FPL Bill | Electricity | | -$145.71 |
| Sep 24, 2026 | Reported bathroom sink not draining, maintenance removed debris, cleared drain line and confirmed working properly. | Repairs And Maintenance | | -$40.00 |
| Sep 25, 2026 | FWD*City of Cocoa FL - Purchase from FWD*City of Cocoa FL \| Address: COCOA, FL, US \| **3489 - Water bills | Water | DOC | -$84.55 |
| | | | | **-$991.47** |
| **Property income:** | | | | **$268.27** |

## Owner transactions

| Date | Description | Category | Receipt | Amount |
|---|---|---|---|---|
| Sep 1, 2026 | Payment for BC-ynknljVvE (CC-206 | Folio Transfer | | $79.34 |
| Sep 1, 2026 | June to August Adjustment | Refund | | $1,458.86 |
| Sep 3, 2026 | Payment for Res# EXP-2547425029 (CC-305) | Folio Transfer | | $236.43 |

P.O. Box 2646-R, Columbus, GA 31902

SYNOVUS®

# Statement of Account

Last statement: September 30, 2026
This statement: October 31, 2026
Total days in statement period: 31
102-013-058-3 031 165
Page 1 of 1

Direct inquiries to:
888-796-6887

HOMEMAKERS REAL ESTATE, LLC
TRUSTEE AS LARA FERNANDEZ
DEBTOR IN POSSESSION
101 E KENNEDY BLVD SUITE 2700
TAMPA FL 33602-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Pro Business Checking | [redacted]058-3 | $197,372.39 |

PINNACLE BANK (TN) DBA SYNOVUS BANK

## Pro Business Checking

Account Number [redacted]-058-3

| | | | |
|---|---|---|---|
| Beginning balance | 191,047.65 | | |
| Deposits/Credits | 6,429.74 | Low balance | 190,942.65 |
| Withdrawals/Debits | 105.00 | Average balance | 195,726.65 |
| Ending balance | 197,372.39 | Average collected balance | 195,726.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 10-05 | Maintenance Fee | GW POS PAY MO SVC | 55.00 |
| 10-05 | Maintenance Fee | GW ACH PPAY MO SVC | 30.00 |
| 10-05 | Maintenance Fee | GW PAYEE PPAY MO | 10.00 |
| 10-05 | Service Charge | GW POS PAY EXC FEE | 10.00 |

### Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 10-09 | Preauthorized Credit | Beachside VR LLC OPR#27908 261009 | 6,429.74 |

### Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30 | 191,047.65 | 10-05 | 190,942.65 | 10-09 | 197,372.39 |